In re: **TWL Corporation**                                   Case No. **08-42773-btr-11**

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **Common Stock Holders (see attached Exhibit 1)** | | | |
| **Preferred Stock Holders (see attached Exhibit 2)** | | | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, **Patrick R. Quinn, Chief Financial Officer** of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date:   **11/20/2008**

**s/ Patrick R. Quinn**
**Patrick R. Quinn ,Chief Financial Officer**
Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

# EXHIBIT No. 1

# Common Stock Holders

# TWL Corporation  Stock Ledger
## Analysis of Funds Received
## At August 5, 2008

| Initial No. of Shares | Stockholder Name | Cost | Total Paid | Date Recvd |
|---|---|---|---|---|
| 1,666,667 | Trinity Investments GP | 0.60 | $ 1,000,000 | same |
| 208,333 | Trinity Investments GP | 0.60 | $ 125,000 | |
| **1,875,000** | | | $ **1,125,000** | |
| | | | | |
| 83,333 | Michael T. Buchanan | 0.60 | $ 50,000 | 4/22/07 |
| 416,667 | Kranenburg Fund LP | 0.60 | $ 250,000 | same |
| - | Kranenburg Friends & Family | | | |
| 250,000 | Barry Fay | 0.60 | $ 150,000 | 4/25/07 |
| 166,667 | Bradley N Rotter Self Employed Pension Plan & Trust | 0.60 | $ 100,000 | same |
| 136,667 | Christian W. Ivory | 0.60 | $ 82,000 | 5/15/07 |
| 416,667 | Nearon Enterprises, LLC | 0.60 | $ 250,000 | 5/18/07 |
| 166,667 | Milestone Properties, LLC | 0.60 | $ 100,000 | 5/18/07 |
| 333,333 | Robert J. Forbes | 0.60 | $ 200,000 | 5/21/07 |
| | | | $ 1,182,000 | |
| | | | | |
| 500,000 | Frederick W. B. Vogel | 0.60 | $ 300,000 | 6/1/07 |
| 125,000 | Celeste Dunlap | 0.60 | $ 75,000 | 6/6/07 |
| 50,000 | Gita Iyer | 0.60 | $ 30,000 | 6/8/07 |
| 166,667 | John Liviakis | 0.60 | $ 100,000 | 6/14/07 |
| 83,333 | Malcolm Jennings | 0.60 | $ 50,000 | 6/18/07 |
| 1,666,667 | Linden Growth Partners Master Fund, LP | 0.60 | $ 1,000,000 | 6/19/07 |
| 166,667 | Fairmont Analytics | 0.60 | $ 100,000 | 6/19/07 |
| 416,667 | Kranenburg Fund, LP | 0.60 | $ 250,000 | 6/20/07 |
| 50,000 | Gary D May | 0.60 | $ 30,000 | 6/19/07 |
| 125,000 | William S. Lapp | 0.60 | $ 75,000 | 6/22/07 |
| 41,667 | Kathleen Cole & Andrew Cole, JTWROS | 0.60 | $ 25,000 | 6/22/07 |
| 16,667 | Lawrence Burke Varnes and Maureen Ojeda Varnes Revocable 1995 Trust | 0.60 | $ 10,000 | 6/25/07 |
| 83,333 | Paul C. Hehn | 0.60 | $ 50,000 | 6/26/07 |
| 41,667 | Thomas P. Lechner | 0.60 | $ 25,000 | 6/29/07 |
| 100,000 | Michael H. McTeigue, IRA, Charles Schwab & Co., Inc., Cust. | 0.60 | $ 60,000 | 6/29/07 |
| 500,000 | Mary M. Losty | 0.60 | $ 300,000 | 7/2/07 |
| 166,667 | James Wolfenbarger | 0.60 | $ 100,000 | 7/3/07 |
| 416,667 | Crestview Capital Master, LLC | 0.60 | $ 250,000 | 7/3/07 |
| 50,000 | Clement Sciammas IRA, Charles Schwab & Co., Inc., Cust. | 0.60 | $ 30,000 | 7/3/07 |
| 41,667 | Ellis C. Gedney | 0.60 | $ 25,000.02 | 7/11/07 |

| Analysis of Funds Received Stock Ledger | | | | | |
|---|---|---|---|---|---|
| At August 5, 2008 | | | | | |
| **Initial No. of Shares** | **Stockholder Name** | **Cost** | | **Total Paid** | **Date Recvd** |
| 466,667 | Theodore H. Swindells | 0.60 | $ | 280,000 | 4/12/05 |
| | | | | | |
| 7,245,000 | | | **$** | **4,347,000** | |
| | | | | | |
| 11,666,667 | Linden Growth Partners Master Fund, L.P. | 0.60 | $ | 350,000 | 10/1/07 |
| | | | | | |
| 3,333,333 | Republic Nominees Ltd #1765 | 0.60 | $ | 100,000 | 10/3/07 |
| 1,666,666 | Republic Nominees Ltd #1777 | 0.60 | $ | 50,000 | 10/3/07 |
| | | | | | |
| 16,666,666 | | | **$** | **500,000** | |
| | | | | | |
| 833,333 | Laird Cagan sub debt | 0.60 | $ | 500,000 | ###### |
| 1,666,667 | Laird Cagan sub debt | 0.60 | $ | 1,000,000 | 1/28/08 |
| 100,000 | Laird Cagan sub debt | 0.60 | $ | 60,000 | 2/25/08 |
| 416,667 | Liviakis | 0.60 | $ | 250,000 | 3/6/08 |
| 916,667 | Liviakis | 0.60 | $ | 550,000 | 3/8/08 |
| 53,333 | Donald Stephen | 0.60 | $ | 32,000 | 4-4-08 |
| 113,333 | Donald Stephen | 0.60 | $ | 68,000 | 4-8-08 |
| 833,333 | Laird Cagan sub debt | 0.60 | $ | 500,000 | 4-28-08 |
| 500,000 | William Spengler | 0.60 | $ | 300,000 | 4-30-08 |
| 500,000 | Fred Vogel sub debt | 0.60 | $ | 300,000 | 5-13-08 |
| 666,667 | Laird Cagan sub debt | 0.60 | $ | 400,000 | 6-26-08 |
| 666,667 | Laird Cagan sub debt | 0.60 | $ | 400,000 | 7-30-08 |
| 333,333 | Laird Cagan sub debt | 0.60 | $ | 200,000 | 8-5-08 |
| | | | | | |
| 7,600,000 | | | | 4,560,000 | |
| | | | | | |
| 33,386,666 total | | | | 10,532,000 | |

# EXHIBIT No. 2

# Preferred Stock Holders

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON .
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

Printed: 08/19/2008 10:02
Page: 1

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|
| NICOLA ACCOMANDO | | | | | |
| | | | | | |
| RPO | | | | | |
| 77503941    P | 20619 | 13 | 10/10/1990 | | |
| | Total: | 13 | | | |
| | | | | | |
| MARTHA ACEVES | | | | | |
| 2009 MULBERRY WAY | 200822(R) | 1,207 | 04/09/2008 | 04/02/2008 | |
| IRVING, TX 75063 | Total: | 1,207 | | | |
| 640220566 | Restricted: | 1,207 | | | |
| | | | | | |
| WILLIAM P ADAMS | | | | | |
| & MARILYN M ADAMS TEN COM | | | | | |
| 6622 RIVER MILL DR | 20499 | 13 | 12/18/1989 | | |
| SPRING, TX 77379 | Total: | 13 | | | |
| 58902259    P | | | | | |
| | | | | | |
| DEVIN AGNEW | | | | | |
| RPO | | | | | |
| | 200060(R) | 78 | 08/27/2003 | 08/27/2003 | |
| | 200060(R) | 78 | 08/27/2003 | 08/27/2003 | |
| | 200060(R) | 78 | 08/27/2003 | 08/27/2003 | |
| | | | | | |
| HELEN R ALBRITTON | | | | | |
| & ROBERT S CO-TR FBO HR & RS ALBRITTON TR | | | | | |
| RPO | | | | | |
| P | 20366(R) | 13 | 04/19/1989 | 04/19/1989 | |
| | Total: | 13 | | | |
| | Restricted: | 13 | | | |
| | | | | | |
| THOMAS M ALEXANDER | | | | | |
| 2251 KINGS TRL | 20631 | 13 | 10/23/1990 | | |
| KINGWOOD, TX 77339-5304 | 20968 | 13 | 08/15/1996 | | |
| 41945322    P | Total: | 26 | | | |
| | | | | | |
| A D ALLBRITTON JR | | | | | |
| & JOSEPH W ALLBRITTON JTWROS | | | | | |
| 49 MCLEOD ST | 19379 | 13 | 09/06/1988 | | |
| SUMTER, SC 29150 | Total: | 13 | | | |
| 47860300    P | | | | | |
| | | | | | |
| ALBERT D ALLBRITTON JR | | | | | |
| & JOSEPH W ALLBRITTON JTWROS | | | | | |
| 49 MCLEOD ST | 19380 | 13 | 09/06/1988 | | |
| SUMTER, SC 29150 | Total: | 13 | | | |
| 47860300    P | | | | | |
| | | | | | |
| ALBERT D ALLBRITTON | | | | | |
| 635 HENDERSON AVENUE | 19493 | 13 | 10/28/1988 | | |
| SUMTER, SC 29150 | Total: | 13 | | | |
| P | | | | | |
| | | | | | |
| JEFFREY J ALLEN | | | | | |
| 5 RIVER COURT PARKWAY NW | 19282 | 13 | 08/26/1988 | | |
| ATLANTA, GA 30328 | Total: | 13 | | | |
| 04186834    P | | | | | |
| | | | | | |
| ANANDA MARKET NEUTRAL FUND LTD | | | | | |
| RPO | | | | | |
| | 200292 | 5,000 | 09/21/2004 | | |
| | 200292 | 5,000 | 09/21/2004 | | |
| | | | | | |
| WILLIAM MICHAEL ANDERSEN | | | | | |
| 3499 SILVER SPRINGS RD | 200305 | 5,000 | 10/13/2004 | | |
| LAFAYETTE, CA 94549 | Total: | 5,000 | | | |

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

Printed: 08/19/2008 10:02
Page: 2

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|

**JOHN ANDERSON**
15203 IMPERIAL HWY
LA MIRANDA, CA 90638

200139(R)   1,500 11/26/2003 11/26/2003
Total:       1,500
Restricted:  1,500

**JOHN E ANDERSON**
RPO
70367247   P

19376   13 09/06/1988
Total:  13

**JOHN ERIC ANDERSON**
C/F ERIC TODD ANDERSON UGMA VA
RPO
95642855   P

19235   13 08/26/1988
Total:  13

**ROBERT E ANDERSON**
& JUDITH ANDERSON JTWROS
RPO
33586324   P

19413   13 09/29/1988
Total:  13

**ANNABELLE ANDLER**
RPO
49464587   P

20647   13 11/20/1990
Total:  13

**ERNEST R ANKER**
& SHASTA L ANKER JTWROS
3317 VETERAN AVE
LOS ANGELES, CA 900343040
06077433   P

20813   13 09/18/1992
Total:  13

**JOHN W ANTHONY JR**
& DEANNE ANTHONY JTWROS
RPO
41366435   P

20509   13 12/28/1989
Total:  13

**GERALD E ANTHONY**
RPO
40527289   P

15441   13 05/10/1984
Total:  13

**FRANK R ARMSTRONG**
103 W ELM STREET
DURANT, OK 74701
46383655   P

19317   13 08/30/1988
Total:  13

**FRANK R ARMSTRONG**
& JEAN ARMSTRONG JTWROS
103 W ELM STREET
DURANT, OK 74701

19234   13 08/26/1988
Total:  13

46383655   P

**H ROSS ARNOLD III**
C/O QUEST CAPITAL CORP
1360 PEACHTREE ST NE - STE 1990
ATLANTA, GA 30309
P

20904         563 09/08/1994
20905(R)       13 09/14/1994 09/14/1994
20906         500 09/14/1994
20965          13 05/30/1996
Total:       1,089
Restricted:    13

**WILLIAM B ARNOLD**
TR WILLIAM B ARNOLD TRUST UA DTD FEB 20  1981
206 EMERALD BAY
LAGUNA BEACH, CA 92651-1211

19337(R)    13 09/02/1988 09/02/1988
Total:      13
Restricted: 13

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

Printed: 08/19/2008 10:02
Page: 3

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |

ARTHUR YOUNG & COMPANY
RPO

|  | 19551(R) | 13 02/02/1989 02/02/1989 |
|  | 19551(R) | 13 02/02/1989 02/02/1989 |
|  | 19551(R) | 13 02/02/1989 02/02/1989 |

CHRISTINE AVIS
C/O EUROPEAN AMERICAN SECURITIES          200562          125 12/16/2005
1 REGENT ST                               Total:          125
LONDON,  SW1Y 4NS
ENGLAND

REUBEN C BAKER III
& GLORIA W BAKER TEN COM
105 VIA ZAPATA                            20363(R)        13 04/19/1989 04/19/1989
SAN CLEMENTE, CA 92672                    Total:          13
P                                         Restricted:     13

CLIFFORD B BAKER
RPO
46160348    P                             20782           13 03/17/1992
                                          Total:          13

BEVERLEY BAKER-SIMMS
C/O EUROPEAN AMERICAN SECURITIES          200561          50 12/16/2005
1 REGENT ST                               Total:          50
LONDON,  SW1Y 4NS
ENGLAND

L A BANDONI
RPO
25603026    P                             20511           13 12/28/1989
                                          Total:          13

CHARLES H BARLOW
RPO
70301200    P                             20444           13 06/13/1989
                                          Total:          13

STANFORD M BARRETT
& JESS P WINN TEN COM
RPO
58625768    P                             19570           13 02/23/1989
                                          Total:          13

ROBERT BAUER
6955 FABIANO CIR                          19221           13 08/17/1988
BOYATON BEACH, FL 33437                   Total:          13
08181978    P

ALEX BAUTISTA
RPO
                                          200061(R)       78 08/27/2003 08/27/2003
                                          200061(R)       78 08/27/2003 08/27/2003
                                          200061(R)       78 08/27/2003 08/27/2003

MICHAEL BAYES
44 BROOKLINE DR                           200815          62,500 03/20/2008
NOVATO, CA 94949                          Total:          62,500
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

BELLANY J BEAUMONT
715 LARKSPUR AVE                          20804           13 08/18/1992
CORONA DEL MAR, CA 92625                  Total:          13
58723579    P

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON                                                Printed: 08/19/2008 10:02
Shareholder Listing as of 08/19/2008 Sorted Alphabetically                              Page: 4

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| =========== | ========= | ====== | ====== ========== | ======= |

GEOFFREY C BEAUMONT
TTEE GEOFFREY C BEAUMONT TRUST UA DTD JUL 30  1990
RPO
61505769    P                             20805           13 08/18/1992
                                          Total:          13

```
JEROME F BECKES
& JOYCE C BECKES JTWROS
663 ROADRUNNER NE                    20512              13 12/28/1989
ALBUQUERQUE, NM 87122                Total:             13
P


MARCELLA H BEILFUSS LIVING TRUST
TROY LOOMIS, TRUSTEE                 200568(R)          3,519 01/27/2006 03/01/2005
7246 BIG BEND ROAD                   Total:             3,519
WATERFORD, WI 53185                  Restricted:        3,519
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


JOHN BELL
RPO
54036535    P                        19357(R)           13 09/02/1988 09/02/1988
                                     Total:             13
                                     Restricted:        13


NEIL BELOHAVY
2216 36TH ST                         19412(R)           13 09/27/1988 09/27/1988
EVANS, CO 806211704                  Total:             13
P                                    Restricted:        13


KENNETH E BEMIS
RPO
15058763    P                        19265              13 08/26/1988
                                     Total:             13


JAMES W BENNETT
P O BOX 835                          20558              13 04/24/1990
WEST POINT, MS 397730835             Total:             13

25328933    P


JERRY BERGTHOLD                                                             ,
1113 COFFEYVILLE COURT               19224              13 08/17/1988
PLANO, TX 75023                      19582              13 03/21/1989
60885881    P                        Total:             26


CAROL F BISHOP TRUST
RPO
                                     200058(R)          129 08/27/2003 08/27/2003
                                     200058(R)          129 08/27/2003 08/27/2003
                                     200058(R)          129 08/27/2003 08/27/2003


DANIEL BISHOP
RPO
                                     200059(R)          52 08/27/2003 08/27/2003
                                     200059(R)          52 08/27/2003 08/27/2003
                                     200059(R)          52 08/27/2003 08/27/2003


ROBERT H BLADES
& CYNTHIA JEKO BLADES TEN COM
RPO
62783320    P                        20650              13 12/31/1990
                                     Total:             13


MICHAEL H BLAKELY
2741 N HILLS DR N E                  19518(R)           13 12/02/1988 12/02/1988
ATLANTA, GA 30305                    Total:             13
P                                    Restricted:        13
```

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| DALE HARVEY BLANCHARD | | | | |
| & LEE IRIS BLANCHARD TEN-COM | | | | |
| 416 ARUBA | 20961 | 13 02/22/1996 | | |
| NICEVILLE, FL 325784070 | Total: | 13 | | |
| 22038747   P | | | | |

```
DAVID BLISS
& RITA BLISS COMMUNITY PROPERTY
```

```
RPO
80287384     P                              19251                    13 08/26/1988
                                            Total:                   13


CHRIS BOLING
1586 KIRBY CT                             200093(R)          1,000 11/10/2003 11/10/2003
BELVIDIERE, IL 61008                        Total:          1,000
                                          Restricted:       1,000

ROBERT C BOOZER
RPO
56422617     P                            16459(R)                   13 04/14/1986 04/14/1986
                                            Total:                   13
                                          Restricted:                13


WARREN B BOSCH
467 ADAMS STREET                            20675                    13 04/29/1991
DENVER, CO 80206                            Total:                   13
20427757     P


JERRY M BOWDEN
7865 ST MARLO PARKWAY                       19216                    13 08/17/1988
DULUTH, GA 30155                            Total:                   13
P


HARROLD BOWEN
RPO
P                                         20376(R)                   13 04/19/1989 04/19/1989
                                            Total:                   13
                                          Restricted:                13


BENJIE BOWMAN
5325 EAST 114TH PLACE                       20394                    13 04/25/1989
TULSA, OK 74137                             Total:                   13
P


HALLIE B BOWMAN
RPO
27306500     P                              20912                    13 01/19/1995
                                            Total:                   13


BRADLEY N ROTTER SELF EMPLOYED PENSION PLAN &
TRUST
850 CORBETT AVE STE 6                     200718(R)        166,667 08/13/2007 08/13/2007
SAN FRANCISCO, CA 94131                     Total:        166,667
                                          Restricted:    166,667


ROBERT A BRANTON JR
3740 RIDGEOAK WAY                           20618                    13 10/10/1990
DALLAS, TX 752445429                        Total:                   13
47462405     P


FRANKLIN BRAY
1819 THOMPSON AVENUE                        20907                    13 12/09/1994
CRANE, TX 797314415                         Total:                   13'
P
```

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| JOHN A BRISCOE | | | | |
| BOX 980281 | 20960 | 13 02/20/1996 | | |
| HOUSTON, TX 77098 | Total: | 13 | | |
| 31329547   P | | | | |
| | | | | |
| DANIEL E BROOKSBY | | | | |
| RPO | | | | |
| P | 20411 | 13 05/10/1989 | | |
| | Total: | 13 | | |
| | | | | |
| WADE F BROOKSBY | | | | |
| RPO | | | | |
| P | 20413(R) | 50 05/10/1989 05/10/1989 | | |
| | Total: | 50 | | |

```
                                   Restricted:              50

WADE F BROOKSBY
C/F DANIEL E BROOKSBY UGMA CO
RPO
P                                  20414(R)                 13 05/10/1989 05/10/1989
                                   Total:                   13
                                   Restricted:              13

WADE F BROOKSBY
C/F SUSAN E BROOKSBY UGMA CO
RPO
P                                  20412(R)                 13 05/10/1989 05/10/1989
                                   Total:                   13
                                   Restricted:              13

MICHAEL T BUCHANAN
10006 N DALE MABRY HWY             200774(R)            83,334 12/17/2007 08/13/2007
STE 113                            Total:               83,334
TAMPA, FL 33618                    Restricted:          83,334

OTIS W BURMASTER
4168 MEDOC DR                      12935                    13 03/29/1984
KENNER, LA 70062                   Total:                  13
34604441   P

LEONARD BURNINGHAM ESQ
455 E 500 S STE 205                200872(R)             4,000 05/22/2008 05/22/2008
SALT LAKE CITY, UT 84111           Total:               4,000
                                   Restricted:           4,000

BRANDON T BURNINGHAM
455 E 500 S STE 205                200873(R)             4,000 05/22/2008 05/22/2008
SALT LAKE CITY, UT 84111           Total:               4,000
                                   Restricted:           4,000

YVES BURRUS
AVENUE WILLIAM-FAVRE 22            200768(R)            15,000 12/17/2007 06/02/2004
GENEVA, 1207                       200769(R)             4,201 12/17/2007 06/02/2004
SWITZERLAND                        Total:              19,201
                                   Restricted:          19,201

GERRIN BURTON-COOPER
RPO
                                   200712(R)            50,000 07/31/2007 07/18/2007
                                   200712(R)            50,000 07/31/2007 07/18/2007
                                   200712(R)            50,000 07/31/2007 07/18/2007

BARBARA BARRETT BUSBY
TTEE BB BUSBY REV TRUST UA DTD 9-27-74
RPO
P                                  20472(R)                 13 08/29/1989 08/29/1989
                                   Total:                  13
                                   Restricted:             13


Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON                                              Printed: 08/19/2008 10:02
Shareholder Listing as of 08/19/2008 Sorted Alphabetically                        Page: 7
```

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| FRANK M BUTTERFIELD | | | | |
| C/O GLOVER & DAVIS  P.A. | 20424 | 13 05/17/1989 | | |
| P O DRAWER 1038 10 BROWN STREET | Total: | 13 | | |
| NEWNAN, GA 30264 | | | | |
| 96123906   P | | | | |
| | | | | |
| FRITZ C BYER JR | | | | |
| & MARY F BYER TEN COM | | | | |
| 3701 SUITERWAY | 19466 | 13 10/12/1988 | | |
| PASADENA, TX 77503 | 20446 | 13 06/22/1989 | | |
| 64423907   P | Total: | 26 | | |
| | | | | |
| DONALD JAY BYERS | | | | |
| RPO | | | | |
| P | 16502(R) | 13 05/07/1986 05/07/1986 | | |
| | Total: | 13 | | |

|  | Restricted: | 13 |
|---|---|---|

```
MURRELL J CAHOON
8300 WREN                              20592              13 09/04/1990
OAKDALE, CA 953619455                  Total:            13
27283663    P

TENNIE L CALDWELL
5474 CHRISTY COURT                     20489(R)           13 12/11/1989 12/11/1989
NORCROSS, GA 30093                     Total:            13
P                                      Restricted:       13

EUGENE F CALLOWAY
RPO
03442727    P                          15639              13 08/16/1984
                                       Total:            13

ELSIE S CARPENTER
BOX 9564                               20563              13 05/02/1990
PANAMA CITY BEACH, FL 32407            Total:            13
58527404    P

ELAINE CARTER
12843 SARAH STREET                     200553          1,807 12/09/2005
STUDIO CITY, CA 90604                  Total:         1,807

JEFF P CARTER
RPO
39960285    P                          19511              13 11/25/1988
                                       Total:            13

MILDRED G CARTER
RPO
34509693    P                          20851              13 07/21/1993
                                       Total:            13

CEDE & CO
55 WATER STREET - 1 SL REORG           20514              13 12/28/1989
NY, NY 10041                           20932              13 08/16/1995
13-2555119                             20933              13 09/26/1995
                                       200780        800,000 12/17/2007
                                       200781        100,000 12/17/2007
                                       200782          8,169 12/17/2007
                                       200805        125,000 02/28/2008
                                       200808          8,339 03/11/2008
                                       200810         83,334 03/12/2008
                                       200814          2,942 03/20/2008
                                       200817          1,000 03/27/2008
                                       200854          9,500 04/08/2008
```

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|
| (CEDE & CO cont.) | | | | | |
|  | 200857 | 125,000 04/10/2008 | | | |
|  | 200859 | 5,815 04/17/2008 | | | |
|  | 200862 | 15,000 04/28/2008 | | | |
|  | 200868 | 2,707 05/21/2008 | | | |
|  | 200877 | 5,000 05/23/2008 | | | |
|  | 200878 | 41,667 05/27/2008 | | | |
|  | 200880 | 22,321 06/02/2008 | | | |
|  | 200885 | 3,792 06/13/2008 | | | |
|  | 200886 | 1,046 06/16/2008 | | | |
|  | 200887 | 1,885 06/16/2008 | | | |
|  | 200888 | 2,989 06/16/2008 | | | |
|  | 200890(R) | 333,334 06/18/2008 | | 08/13/2007 | |
|  | 200892 | 1,000 06/23/2008 | | | |
|  | 200893 | 1,431 06/25/2008 | | | |
|  | 200894 | 2,167 06/26/2008 | | | |
|  | 200896 | 5,000 06/27/2008 | | | |
|  | 200899 | 1,167 07/03/2008 | | | |
|  | 200901 | 37,500 07/10/2008 | | | |
|  | 200902 | 1,458 07/11/2008 | | | |

```
                                        200903          562,724 07/14/2008
                                        200905            1,944 07/29/2008
                                        200906          466,667 07/31/2008
                                        200909           21,500 08/07/2008
                                        Total:        2,801,437
                                        Restricted:     333,334

CEDE & CO.
PO BOX 20
BOWLING GREEN STATION                   200797                4 01/23/2008
NEW YORK, NY 10004                      200809           60,000 03/11/2008
13-2555119                              200864            9,500 04/29/2008
                                        200883            1,495 06/12/2008
                                        200884            4,592 06/12/2008
                                        200895           21,110 06/26/2008
                                        Total:           96,701

KUE CRE
RPO
30579362    P                           14368               13 03/29/1984
                                        14369               13 03/29/1984
                                        Total:              26

CEOCAST INC
RPO
                                        200432(R)        7,500 03/09/2005 02/08/2005
                                        200432(R)        7,500 03/09/2005 02/08/2005
                                        200432(R)        7,500 03/09/2005 02/08/2005

TODD CEVENE
12957 MELROSE ROAD                      200094(R)        1,000 11/10/2003 11/10/2003
CALEDONIA, IL 61011-9132                Total:           1,000
                                        Restricted:      1,000

C E CHANCELLOR
1903 MONTANE DR E                       20948(R)            25 12/11/1995 12/11/1995
GOLDEN, CO 80401-8098                   Total:              25
20166014    P                           Restricted:         25

STEVEN V CHANCELLOR
2321 CALLE PACIFICO                     20515(R)           13 12/28/1989 12/28/1989
SANTA FE, NM 875055503                  Total:             13
P                                       Restricted:        13
```

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| ALLEN & DEANNA CHANDLER | | | | |
| 5767 WOOD CIR | 200095(R) | 2,000 11/10/2003 11/10/2003 | | |
| MURRAY, UT 84107 | Total: | 2,000 | | |
| | Restricted: | 2,000 | | |
| CHANOBIE RESOURCES LIMITED | | | | |
| RPO | | | | |
| | 200654 | 1,675 05/22/2006 | | |
| | 200654 | 1,675 05/22/2006 | | |
| THOMAS S CHEEK | | | | |
| 750 WOOD DUCK COURT | 20735 | 25 12/11/1991 | | |
| ATLANTA, GA 30327 | Total: | 25 | | |
| P | | | | |
| BRENT CHRISTENSEN | | | | |
| C/O TWL | 200869(R) | 46,000 05/22/2008 05/22/2008 | | |
| 4101 INTERNATIONAL PKWY | Total: | 46,000 | | |
| CARROLLTON, TX 75007 | Restricted: | 46,000 | | |
| ANTHONY CICCONE | | | | |
| RPO | | | | |
| 64343569   P | 20536 | 13 01/09/1990 | | |
| | Total: | 13 | | |

CITADEL TRUST LIMITED AS TRUSTEES OF THE MRB
1992 SETTLEMENT

RPO

```
                                        160003(R)              10,000 05/19/2003 05/19/2003
                                        160003(R)              10,000 05/19/2003 05/19/2003
                                        160003(R)              10,000 05/19/2003 05/19/2003
```

MARY KING CLARK
RPO
```
21126098    P                           19243                      13 08/26/1988
                                        Total:                     13
```

DOUGLAS A CLARKE
TR FBO DOUGLAS A & RHONA G CLARKE FAMILY TRUST
```
1461 EAST GLENOAKS                      19294(R)                   13 08/26/1988 08/26/1988
GLENDALE, CA 91206                      Total:                     13
P                                       Restricted:                13
```

SUE CLARY
```
1295 HIDDEN LAKE TRAILS                 20460(R)                   13 07/21/1989 07/21/1989
JEFFERSON, GA 30549                     Total:                     13
P                                       Restricted:                13
```

A W CLAUSEN
```
35 ASTER AVENUE                         16202(R)                   13 10/08/1985 10/08/1985
HILLSBOROUGH, CA 94010                  Total:                     13
P                                       Restricted:                13
```

WILFRED CLEGG
& VERA CLEGG CO-TR FBO CLEGG FAM TR U/A 5-14-71
RPO
```
P                                       16209(R)                   13 10/08/1985 10/08/1985
                                        Total:                     13
                                        Restricted:                13
```

SANDRA R COHEN
C/F SHAUN E COHEN A MINOR UL GA
```
2741 DEFOORS FERRY RD NW                20726                      13 11/11/1991
ATLANTA, GA 303182168                   Total:                     13
75428088   P
```

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|
| CASEY EGAN COLE | | | | | |
| 1896 SCHOOL STREET | 200404 | 2,500 | 03/02/2005 | | |
| MORAGO, CA 94556 | Total: | 2,500 | | | |
| | | | | | |
| DOUG COLE | | | | | |
| 1896 SCHOOL ST | 200406(R) | 5,000 | 03/02/2005 | 03/26/2004 | |
| MORAGA, CA 94556 | 200407(R) | 5,000 | 03/02/2005 | 03/26/2004 | |
| | 200408(R) | 5,000 | 03/02/2005 | 03/26/2004 | |
| | 200409(R) | 5,000 | 03/02/2005 | 03/26/2004 | |
| | 200410(R) | 5,000 | 03/02/2005 | 03/26/2004 | |
| | 200411(R) | 5,000 | 03/02/2005 | 03/26/2004 | |
| | 200412(R) | 5,000 | 03/02/2005 | 03/26/2004 | |
| | 200413(R) | 5,000 | 03/02/2005 | 03/26/2004 | |
| | 200414(R) | 5,000 | 03/02/2005 | 03/26/2004 | |
| | 200415(R) | 5,000 | 03/02/2005 | 03/26/2004 | |
| | 200416(R) | 5,000 | 03/02/2005 | 03/26/2004 | |
| | 200785 | 166,667 | 10/01/2007 | | |
| | Total: | 221,667 | | | |
| | Restricted: | 55,000 | | | |
| | | | | | |
| DOUGLAS COLE | | | | | |
| & CORINNE COLE | | | | | |
| 1896 SCHOOL ST | 200417(R) | 5,000 | 03/02/2005 | 03/26/2004 | |
| MORAGO, CA 94556 | 200418(R) | 5,000 | 03/02/2005 | 03/26/2004 | |
| | 200419(R) | 5,000 | 03/02/2005 | 03/26/2004 | |
| | 200420(R) | 1,801 | 03/02/2005 | 03/26/2004 | |
| | Total: | 16,801 | | | |
| | Restricted: | 16,801 | | | |
| | | | | | |
| GEORGE W COLE | | | | | |
| RPO | | | | | |
| 62328586    P | 20553 | 13 | 04/02/1990 | | |

```
                                        Total:              13

KELLI ANN COLE
1896 SCHOOL STREET                      200403              2,500 03/02/2005
MORAGA, CA 94556                        Total:              2,500

RYAN DELAVAN COLE
1896 SCHOOL STREET                      200405              2,500 03/02/2005
MORAGA, CA 94556                        Total:              2,500

STANLEY R COLLINS
RPO
56201833   P                            19345               13 09/02/1988
                                        Total:              13

WILLIAM R COLLINS
C/O THE PINKERTON & LAW CO              20587               13 07/27/1990
ATLANTA, GA 30342                       Total:              13
55543358   P

A RENALDO CONKLIN
8377 NORTHGATE #21                      20611               13 10/05/1990
CANOGA PARK, CA 91304                   Total:              13
17104709   P

CHARLES S CONKLIN
ESTATE
RPO
P                                       19432(R)            13 09/30/1988 09/30/1988
                                        Total:              13
                                        Restricted:         13
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|

```
PERRY W CORBETT
RPO
47624265   P                            20809               13 09/03/1997
                                        Total:              13

STEVE E CORIE
& PATTY N CORIE TEN COM
205 LORANCE                             20481               13 10/16/1989
RED OAK, TX 751546405                   Total:              13
66929734   P

WAYMAN CORNELSEN
BOX 495                                 20425               13 05/18/1989
FAIRVIEW, OK 73737                      Total:              13
40365294   P

JOSEPH H COULOMBE
& ALICE S COULOMBE CO-TTEE COULOMBE FAM TR 7-26-80
RPO
P                                       20375               13 04/19/1989
                                        Total:              13

DANIEL V COVELLO
& FRANCES M COVELLO JTWROS
RPO
75332809   P                            20865               13 11/16/1993
                                        Total:              13

JAMES W COX
755 S BIG BEN ROAD                      20516               13 12/28/1989
ATOKA, OK 74525-4501                    Total:              13
53167060   P

JOHN D CRABTREE
& JANE C CRABTREE JTWROS
RPO
46444047   P                            19281               13 08/26/1988
                                        Total:              13
```

```
CRESTVIEW CAPITAL MASTER LLC
95 REVERE DR STE A                        200908(R)       357,667 07/31/2008 08/13/2007
NORTHBROOK, IL 60062                      Total:          357,667
                                          Restricted:     357,667


GEORGE CREWS
4413 26TH ST                              7961            13 03/29/1984
LUBBOCK, TX 794101704                     Total:          13
53544626   P


JAMES P CRUTCHFIELD
P O BOX 290                               20369           13 04/19/1989
NEW TAZEWELL, TN 37825                    Total:          13
05568280   P


RICHARD P CULLEN
RPO
06207965   P                             1098            13 03/29/1984
                                          Total:          13


JC DAM
HOOFDWEG 61                               200240(R)       8,371 06/02/2004 06/02/2004
SCHLLDWOLDE,  9626 AB                     Total:          8,371
NETHERLANDS                               Restricted:     8,371
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON

Shareholder Listing as of 08/19/2006 Sorted Alphabetically

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|

```
MELISSA D'AMORE
C/O EUROPEAN AMERICAN SECURITIES         200204(R)       250 03/12/2004 01/16/2004
1 REGENT ST                               Total:          250
LONDON,  SW1Y 4NS                         Restricted:     250
ENGLAND


TANCREDI D'AMORE
C/O EUROPEAN AMERICAN SECURITIES         200205(R)       250 03/12/2004 01/16/2004
1 REGENT ST                               Total:          250
LONDON,  SW1Y 4NS                         Restricted:     250
ENGLAND


BODDY J DARNELL
2250 NW 39                                20517           13 12/28/1989
OKLAHOMA CITY, OK 73112                    Total:          13
61461328   P


JOHN T DAUGHERTY
RPO
54303360   P                             20628           13 10/19/1990
                                          Total:          13


RICHARD H DAUM
TTEE FBO DAUM FAM LIV TR U/A 2-12-82
RPO
P                                         20367(R)        13 04/19/1989 04/19/1989
                                          Total:          13
                                          Restricted:     13


PAULA B DAVENPORT
6409 JUNEAU RD                            4953            13 03/29/1984
FT WORTH, TX 76116                        Total:          13
60761143   P


STANLEY DAVIDSON
& RACHEL DAVIDSON JTWROS
2018 TOMLINSON AVE                        20852           13 07/29/1993
BRONX, NY 10461                           Total:          13
09560191   P


W E DAVIS
RPO
40203380   P                             20436           13 06/02/1989
                                          Total:          13


WILLIAM DAWSON III
```

```
34 W MITCHELL AVE                        20456(R)              13 07/21/1989 07/21/1989
SANTA ROSA BEACH, FL 32459         Total:                 13
P                                  Restricted:             13

ROLAND ARTHUR DAWSON
OX PASTURE, FISHERS GREEN                200606            1,006 03/16/2006
TAPORLEY                           Total:              1,006
CHESHIRE,  CW6 OJG
UK

DELAWARE CHARTER CO TTEE FBO JANET FISCHER PSP
% DELAWARE CHARTER                    200098(R)          6,950 11/10/2003 11/10/2003
1013 CENTRE ROAD                   Total:              6,950
BLOOMINGTON, DE 19805              Restricted:          6,950
```

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|

```
DELAWARE CHARTER CO TTEE FBO LEE KRUEGER
% DELAWARE CHARTER                    200118(R)          3,000 11/10/2003 11/10/2003
1013 CENTRE ROAD                   Total:              3,000
BLOOMINGTON, DE 19805              Restricted:          3,000

DELAWARE CHARTER CO TTEE FBO STEVEN P FISCHER PSP
% DELAWARE CHARTER                    200099(R)          4,500 11/10/2003 11/10/2003
1013 CENTRE ROAD                   Total:              4,500
BLOOMINGTON, DE 19805              Restricted:          4,500

PATRICK J DELMONICO
PO BOX 4510 RFD                          20393              13 04/25/1989
LONG GROVE, IL 60047               Total:                 13
P

DAN G DEMMAS
78 ARUNDEL PL                            20349              13 04/19/1989
ST LOUIS, MO 63105                 Total:                 13
93202525   P

ALAN P DENT
RPO
56266837   P                             19286              13 08/26/1988
                                   Total:                 13

WILLIAM K DEPASS
5 SPARROW LN                             14306              13 03/29/1984
NEW ORLEANS, LA 701232033          Total:                 13
37443051   P

MICHAEL DON DEPPE
& SUZANN H DEPPE TEN COM
1 CRAMPTONS GAP                          20532              13 01/04/1990
RICHARDSON, TX 75080               Total:                 13
71546024   P

G CHARLES DEVINEY
RPO
50019629   P                             12983              13 03/29/1984
                                   Total:                 13

LOUIS DI MAURO
C/F SABRINA DI MAURO UGMA CT
RPO
46685944   P                             20567              13 06/04/1990
                                   Total:                 13

HENRY A DICK
3699 RANDALL MILL RD NW 1                19490              13 10/26/1988
ATLANTA, GA 30327                  Total:                 13
56469811   P

ROSARIO DILEVA
663 W 8TH ST                          200175(R)          1,000 03/09/2004 06/17/2003 03/09/2004
SAN PEDRO, CA 90731                Total:              1,000
                                   Restricted:          1,000
```

```
PATSY W DILLINGHAM
17100 BUTLER RD                              20646              13 11/19/1990
POOLESVILLE, MD 208372227       Total:                   13
12723825    P
```

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| THOMAS B DILLINGHAM | | | | |
| 17100 BUTLER RD | 20645 | 13 11/19/1990 | | |
| POOLESVILLE, MD 208372227 | Total: | 13 | | |
| 14705253   P | | | | |
| | | | | |
| LOUIS W DILLON | | | | |
| RTE 1 BOX 53A | 150019 | 13 10/31/2002 | | |
| ODEM, TX 78370 | Total: | 13 | | |
| 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 | | | | |
| | | | | |
| DAVID M DILTZ | | | | |
| 920 MORAGA DRIVE | 19297(R) | 13 08/26/1988 08/26/1988 | | |
| LOS ANGELES, CA 90049 | Total: | 13 | | |
| P | Restricted: | 13 | | |
| | | | | |
| DONALD DIMMICK | | | | |
| RPO | | | | |
| P | 20387(R) | 13 04/20/1989 04/20/1989 | | |
| | Total: | 13 | | |
| | Restricted: | 13 | | |
| | | | | |
| DONALD H DIMMICK | | | | |
| RPO | | | | |
| P | 20737 | 13 12/11/1991 | | |
| | Total: | 13 | | |
| | | | | |
| ALLAN J DINNERSTEIN | | | | |
| & MYRON M KATZ TEN COM | | | | |
| 237 UPPER RIVERDALE ROAD | 19559(R) | 13 02/07/1989 02/07/1989 | | |
| RIVERDALE, GA 30274 | Total: | 13 | | |
| 64303775   F | Restricted: | 13 | | |
| | | | | |
| DAPHNE DINSMORE | | | | |
| & LEX DINSMORE JTWROS | | | | |
| 6427 S 120TH W AVE | 20626 | 13 10/16/1990 | | |
| SAPULA, OK 740667272 | Total: | 13 | | |
| 45524401   P | | | | |
| | | | | |
| DJI PARTNERS | | | | |
| RPO | | | | |
| 680500077 | 200784(R) | 13,000 12/18/2007 02/08/2006 | | |
| | Total: | 13,000 | | |
| | Restricted: | 13,000 | | |
| | | | | |
| BEN A DOUGLAS | | | | |
| RPO | | | | |
| F | 19349(R) | 13 09/02/1988 09/02/1988 | | |
| | Total: | 13 | | |
| | Restricted: | 13 | | |
| | | | | |
| TIM DOXFORD | | | | |
| C/O EUROPEAN AMERICAN SECURITIES | 200346 | 100 02/04/2005 | | |
| 1 REGENT ST | Total: | 100 | | |
| LONDON,  SW1Y 4NS | | | | |
| ENGLAND | | | | |
| | | | | |
| A PROFESSINOAL CORP DR S CHRYSANT & DR C CHRYSANT | | | | |
| OKLA CARDIOVASCULAR & HYPERTENSION CENTE | 20474 | 13 09/14/1989 | | |
| 5850 W WILSHIRE BLVD | Total: | 13 | | |
| OKLAHOMA CITY, OK 73132 | | | | |
| 31224414   B | | | | |

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| SIMON J R DRURY | | | | |
| RPO | | | | |
| 83405789   P | 20454 | 13 06/30/1989 | | |
| | Total: | 13 | | |
| | | | | |
| DANIEL DUVAL | | | | |
| 1221 MERCHANTS LANE | 19440(R) | 13 09/30/1988 09/30/1988 | | |
| MCLEAN, VA 22102 | Total: | 13 | | |
| P | Restricted: | 13 | | |
| | | | | |
| EDGEWATER RESEARCH PARTNERS | | | | |
| 1946OUNTAIN MAPLE AVE | 200871(R) | 8,000 05/22/2008 05/22/2008 | | |
| HIGHLANDS RANCH, CO 80129 | Total: | 8,000 | | |
| | Restricted: | 8,000 | | |
| | | | | |
| EDWARD MOONEY & THERESA MOONEY | | | | |
| REVOCABLE LIVING TRUST | | | | |
| 1503 SMOKEY MTNS DR | 200870(R) | 76,000 05/22/2008 05/22/2008 | | |
| PETALUMA, CA 94954 | Total: | 76,000 | | |
| | Restricted: | 76,000 | | |
| | | | | |
| ATHA G EDWARDS | | | | |
| 108 S E 4TH | 19237 | 13 08/26/1988 | | |
| SPIRO, OK 74959 | Total: | 13 | | |
| 31262663   P | | | | |
| | | | | |
| JOE R EDWARDS | | | | |
| RPO | | | | |
| 55149536   P | 16389(R) | 13 02/21/1986 02/21/1986 | | |
| | Total: | 13 | | |
| | Restricted: | 13 | | |
| | | | | |
| EKOH LTD | | | | |
| C/O M P HOKE | 20437(R) | 13 06/02/1989 06/02/1989 | | |
| PO BOX 98 | 20438(R) | 13 06/02/1989 06/02/1989 | | |
| ELKINS, NH 03257 | 20439(R) | 13 06/02/1989 06/02/1989 | | |
| B | Total: | 39 | | |
| | Restricted: | 39 | | |
| | | | | |
| JAMES C ELLINGTON | | | | |
| 7020 JACKSON RAYMOND RD | 20652 | 13 01/04/1991 | | |
| RAYMOND, MS 39154 | Total: | 13 | | |
| 28728141   P | | | | |
| | | | | |
| ELLIS C GEDNEY SARAH N GEDNEY TTEE | | | | |
| ELLIS AND SARAH GEDNEY FAM TR U/A 2/22/96 | | | | |
| 35 TERRIER PL | 200766(R) | 41,667 12/14/2007 08/13/2007 | | |
| HILLSBOROUGH, CA 94010 | Total: | 41,667 | | |
| 132322859 | Restricted: | 41,667 | | |
| | | | | |
| VERONIC ELLIS | | | | |
| 709 GEMSTONE TRL | 200826(R) | 537 04/09/2008 04/02/2008 | | |
| ARLINGTON, TX 76002 | Total: | 537 | | |
| 636223669 | Restricted: | 537 | | |
| | | | | |
| R L ELWOOD | | | | |
| VULCAN TIRE | 20738 | 38 12/11/1991 | | |
| 130 W OXMOOR RD STE 139 | Total: | 38 | | |
| BIRMINGHAM, AL 35209 | | | | |
| P | | | | |

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| KAMALDEEP ESCAMILIA | | | | |
| 9408 OLD VERANDA RD | 200827(R) | 889 04/09/2008 04/02/2008 | | |
| PLANO, TX 75024 | Total: | 889 | | |
| 610110882 | Restricted: | 889 | | |

```
DANE PATRICK ESCOTT
RFO
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                    200552              1 12/07/2005
                            Total:               1


ABRAHAM J ETINGEN
990 SANDCASTLE DRIVE           20461(R)           13 07/31/1989 07/31/1989
CORONA DEL MAR, CA 92625    Total:               13
P                           Restricted:          13

JUDY L EUMONT
RPO
38119244    P                  20706              13 08/12/1991
                            Total:               13


EXECUTIVE SEARCH CONSULTANTS
RPO
42061634    P                  20915              13 01/31/1995
                            Total:               13


FAI RESOURCES LTD
3478 PACES PLACE NW            20519(R)           13 12/28/1989 12/28/1989
ATLANTA, GA 30327           Total:               13
81205238    B               Restricted:          13


FAIRMONT ANALYTICS
RR4 BOX 89                     200795(R)     166,667 01/16/2008 10/25/2007
DALTON, PA 18414            Total:          166,667
                            Restricted:     166,667


FALK FAMILY TRUST
744 EUCALYPTUS AVE             200749(R)      51,885 08/29/2007 08/13/2007
NOVATO, CA 97947            Total:           51,885
                            Restricted:      51,885


BARRY FAY
285 GOULD LN                   200717(R)     250,000 08/13/2007 08/13/2007
SANTA BARBARA, CA 93108     Total:          250,000
                            Restricted:     250,000


EDGAR L FEININGER
RPO
88149441    P                  16949              13 06/17/1987
                            Total:               13


KIRK FERGUSON
2159 NOR SUMMER WOOD DR        200152(R)       5,105 01/09/2004 11/26/2003
FARMINGTON, UT 84025        Total:            5,105
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                 Restricted:       5,105


SARAH FERRY
3751 WHIPPOORWILL BLVD         20360              13 04/19/1989
PUNTA GORDA, FL 33950       Total:               13
79789788    P
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|

```
ADRIAN R FIALA
& FRANCES A FIALA JTWROS
282 W LAKESHORE DR             20616              13 10/10/1990
LINCOLN, NE 685281037       Total:               13
05560351    P


LES FILE
RPO
P                              20537              13 01/12/1990
                            Total:               13


D FIRST NATIONAL BANK OF LAKEWOO
143 UNION BLVD                 20421              13 05/15/1989
LAKEWOOD, CO 802281824      Total:               13
B
```

```
BRANDI FISHER
C/O STEVE HANSON                                200101(R)         2,000 11/10/2003 11/10/2003
11902 SE STARK ST                              Total:            2,000
PORTLAND, OR 97216-3764                         Restricted:       2,000

DONALD ROGER FISHER
510 RED CYPRESS DR                             200498(R)           500 07/19/2005 11/26/2003
CARY, IL 60013                                 200499(R)        10,844 07/19/2005 11/26/2003
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                                    Total:           11,344
                                               Restricted:      11,344

MICHAEL FITZSIMMONS
237 PARK AVE SUITE 800                         200034(R)         3,315 08/26/2003 09/16/2002
NEW YORK, NY 10017                             200313(R)         3,125 11/29/2004 11/29/2004
                                               Total:            6,440
                                               Restricted:       6,440

IRENE A FOGARTY
TTEE IRENE A FOGARTY UA DTD DEC 27  1985
RPO
06165823    P                                  20576               13 06/19/1990
                                               Total:             13

THOMAS T FOLMAR
RPO
96447136    P                                  20884(R)            50 03/29/1994 03/29/1994
                                               Total:             50
                                               Restricted:        50

CLAY FONTENOT
BOX 733                                        20919               13 03/30/1995
BATON ROUGE, LA 708210733                      Total:             13
63682881    P

JEAN FORD
RPO
P                                              19414               13 09/29/1988
                                               Total:             13

GEORGE E FORT
3939 NW 34TH ST                                4080                13 03/30/1984              04/13/2007
OKLAHOMA CITY, OK 731123357                    Total:             13
98075448    P

FOSTER VENDING CORP
532 W 33RD ST                                  20938               13 11/03/1995
HOUSTON, TX 770187608                          Total:             13
41953682    B
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

Printed: 08/19/2008 10:02
Page: 18

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|
| ATED FOUNTAINBLEAU TERRACE INCORPOR | | | | | |
| BOX 9564 | 20565 | 13 | 05/07/1990 | | |
| PANAMA CITY BEACH, FL 32407 | Total: | 13 | | | |
| 91264219    B | | | | | |
| | | | | | |
| DEJONGH FRANKLIN | | | | | |
| ESTATE | | | | | |
| RPO | | | | | |
| P | 19429(R) | 38 | 09/30/1988 | 09/30/1988 | |
| | Total: | 38 | | | |
| | Restricted: | 38 | | | |
| | | | | | |
| FRANCES R FRANKLIN | | | | | |
| RPO | | | | | |
| P | 19452(R) | 13 | 09/30/1988 | 09/30/1988 | |
| | Total: | 13 | | | |
| | Restricted: | 13 | | | |
| | | | | | |
| BRIAN FRIDL | | | | | |
| & JILL FRIDL | | | | | |
| 4555 SO HEARTH RIDGE DR | 200102(R) | 2,500 | 11/10/2003 | 11/10/2003 | |
| NEW BERLIN, WI 53151 | Total: | 2,500 | | | |

|                                          | Restricted: | 2,500 |
| --- | --- | --- |

```
DANIEL A FRITH
1919 KARLIN DR                      20682              13 05/10/1991
SAINT LOUIS, MO 631311702           Total:            13
00509637    P

GEORGE H FUCHS
RPO
59143777    P                       19576              13 03/15/1989
                                    Total:            13

LEONARD GALLEGOS
RPO
60469971    P                       20463              13 08/04/1989
                                    Total:            13

GEORGE GARAFAS
C/O EUROPEAN AMERICAN SECURITIES    200350             50 02/04/2005
1 REGENT ST                         Total:            50
LONDON,  SW1Y 4NS
ENGLAND

STEPHEN GARELICK
40B GOLDERS WAY                     200632            250 03/23/2006
LONDON,  NW11 8JX                   Total:           250
ENGLAND

WILLIAM M GARRETT
& EDNA B GARRETT JTWROS
12619 W 76TH STREET                 20717              13 10/14/1991
SHAWNEE, KS 662163129               Total:            13
13188814    P

CHARLES S GATINS
RPO
P                                   19418(R)           13 09/30/1988 09/30/1988
                                    Total:            13
                                    Restricted:       13

LISA M GAURILLEN
34 ZONE ST                          20807              13 08/27/1992
PROVIDENCE, RI 02905                Total:            13
36444577    P
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON

Shareholder Listing as of 08/19/2008 Sorted Alphabetically

Printed: 08/19/2008 10:02
Page: 19

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
| --- | --- | --- | --- | --- |

```
GECOLECO
RPO
30-931654                           20520              13 12/28/1989
                                    Total:            13

GEO-SHARP 1975 LTD
C/O PHIL SHARPTON                   20435              13 06/02/1989
942 CARLILE ROAD                    Total:            13
STONE MOUNTAIN, GA 30083
81256601    B

DAVID GERDES
1219 SO YORK ST                     200103(R)       1,000 11/10/2003 11/10/2003
DENVER, CO 80210                    Total:          1,000
                                    Restricted:     1,000

ROSANNA M GIDNER
RPO
66343838    P                       20888              13 04/18/1994
                                    Total:            13

LAZAR JOHN GIELEN
P O DRAWER 1349                     20765              13 12/24/1991
CROWLEY, LA 705271349               Total:            13
39644373    P
```

```
RUTH GIELOW
N64W 14121 LINCOLN LN               200546              100 11/11/2005
MENOMONEE FLS, WI 53051-5111        Total:              100
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

ARCH B GILBERT
3221 HULEN STREET                   19359               13 09/06/1988
SUITE C                             Total:              13
FORT WORTH, TX 76107
40364399   P

SHANNON GILBERT
316 LAKE TEXOMA DR                  200828(R)           436 04/09/2008 04/02/2008
WYLIE, TX 75098                     Total:              436
458310202                           Restricted:         436

DENNIS M GIUFFRE
11707 RIDGEWOOD CIRCLE              20600               13 09/26/1990
HOUSTON, TX 77071                   Total:              13
51648937   P

GLAUCON CAPITAL LLC
21 CARLTON DR                       200875(R)           12,750 05/22/2008 05/22/2008
MT KISCO, NY 10549                  Total:              12,750
                                    Restricted:         12,750

W E GOLDEN
& K M MCCLAIN TTEE MARY L MCCLAIN TRUST
RPO
P                                   20419               13 05/12/1989
                                    Total:              13

HAL R GORDON
RPO
53805793   P                        20556               13 04/20/1990
                                    Total:              13
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| GLORIA HUTCHINSON GRAHAM | | | | |
| RPO | | | | |
| P | 20458(R) | 13 | 07/21/1989 07/21/1989 | |
| | Total: | 13 | | |
| | Restricted: | 13 | | |
| MELISSA GRAHAM | | | | |
| 1110 E BRANCH HOLLOW # 302 | 200829(R) | 569 | 04/09/2008 04/02/2008 | |
| CARROLLTON, TX 75007 | Total: | 569 | | |
| 455995991 | Restricted: | 569 | | |
| LLOYD P GRATEFUL | | | | |
| & HELEN P GRATEFUL JTWROS | | | | |
| 409 CLIFTON HTS DR | 16707 | 13 | 12/17/1986 | |
| LAS VEGAS, NV 89128 | Total: | 13 | | |
| 60129414   P | | | | |
| DAVID L GRAY | | | | |
| RPO | | | | |
| 58580558   P | 19238 | 13 | 08/26/1988 | |
| | Total: | 13 | | |
| GERALD R GRAY | | | | |
| 5711 S GARY PLACE | 14352 | 13 | 03/30/1984 | |
| TULSA, OK 74105 | Total: | 13 | | |
| 46222351   P | | | | |
| GREEN FAMILY PARTNERS L P | | | | |
| RPO | | | | |
| 81916574 | 20848 | 63 | 04/14/1993 | |
| . | Total: | 63 | | |

```
RAYMOND B GREENE
3039 W WILSHIRE                         20930                    13 07/17/1995
OKLAHOMA CITY, OK 731163129            Total:                    13
15035758    P

MARION R GREER
& COLLEEN GREER JTWROS
RPO
95101725    P                           19558                    13 02/07/1989
                                        Total:                   13

ROSLYN R GREGORY
5608 GILLUM DR                          20554                    13 04/19/1990
PLANO, TX 750935905                     Total:                   13
60748952    P

JAKOB GROEFSEMA
PROVINCIALE WEG 10                      200245(R)                421 06/02/2004 06/02/2004
OPENDE,  NL9865 AH                      200246(R)                838 06/02/2004 06/02/2004
NETHERLANDS                             Total:                   1,259
                                        Restricted:              1,259

BARBARA A GUTHRIDGE
6594 WYNDWATCH DR                       19449(R)                 13 09/30/1988 09/30/1988
CINCINNATI, OH 45230-5266               Total:                   13
P                                       Restricted:              13

KATIE GYGAX
LEWISHAM                                200557                   100 12/16/2005
SE13 A5LG                               Total:                   100
36 E MARISCHAL RD
LONDON,  SW1Y 4NS
ENGLAND


Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON                                              Printed: 08/19/2008 10:02
Shareholder Listing as of 08/19/2008 Sorted Alphabetically                          Page: 21

Shareholder                 Cert. No.           Shares      Issued Restricted    Stopped
===========                 ==========          ======      ================     =======
H C & C INC
BOX 2000                        20416                   13 05/11/1989
WHITSETT, NC 27377             Total:                   13
61037961    B

DARREL HAAS
305 W HILL                      200391(R)           7,309 03/01/2005 03/01/2005
THROP, WI 54771                Total:               7,309
                               Restricted:          7,309

GARY HAAS
N 14592 COUNTY RD M             200395(R)           6,961 03/01/2005 03/01/2005
THORP, WI 54771                Total:               6,961
                               Restricted:          6,961

PHILIP HAAS
N14582 COUNTY HWY M             200400(R)           5,579 03/02/2005 02/26/2005
THORP, WI 54771                Total:               5,579
                               Restricted:          5,579

LYNN D HALPERN
598 FRASSETTO DR                20569                   13 06/05/1990
SOUTHAMPTON, PA 18966          Total:                   13
83427023    P

DON E HAMRICK
RPO
33689866    P                   20579                   13 07/09/1990
                               Total:                   13

HANCOCK INVESTMENTS
& MARKHAM ASSOCIATES            200218(R)           4,196 03/30/2004 03/30/2004
1 VICTORIA SQUARE              Total:               4,196
LONDON,  SW1WOQY               Restricted:          4,196
ENGLAND

LOUIS PATRICK HANLEY
```

```
3671 NORTH 2300 EAST            200043(R)         1,000 08/26/2003 07/15/2003
LAYTON, UT 84040                200150(R)        11,344 01/09/2004 11/26/2003
                                Total:           12,344
                                Restricted:      12,344

BROOKE L HANSON
1319 NW 86TH ST                 200106(R)         2,000 11/10/2003 11/10/2003
VANCOUVER, WA 98665             Total:            2,000
                                Restricted:       2,000

BRYCE HANSON
1319 NW 86TH ST                 200104(R)         2,000 11/10/2003 11/10/2003
VANCOUVER, WA 98665             Total:            2,000
                                Restricted:       2,000

STEVEN HANSON
11902 SE STARK ST               280107(R)       100,000 11/10/2003 11/10/2003
PORTLAND, OR 97216-3764         Total:          100,000

                                Restricted:     100,000
```

```
Shareholder                     Cert. No.        Shares     Issued Restricted     Stopped
============                    =========        ======     ====== ==========     =======
TERRY E HANSON
3503 S 1470 W                   200105(R)         5,000 11/10/2003 11/10/2003
ST GEORGE, UT 84790             Total:            5,000
                                Restricted:       5,000

GERALD HARDAGE
TTEE GERALD HARDAGE FAMILY TRUST UA DTD 3-29-91
RPO
P                                20714(R)            13 09/27/1991 09/27/1991
                                Total:               13
                                Restricted:          13

JAMES H HARROD
& PATRICIA L HARROD JTWROS
517 CLEGERN DRIVE                20548              13 02/21/1990
EDMOND, OK 73034                Total:             13
46467393   P

HART RESOURCES INC
1616 EAST 19TH STREET #401       20372(R)          13 04/19/1989 04/19/1989
EDMOND, OK 73013                Total:             13
B                               Restricted:        13

GARY W HART
1616 E 19TH                      20353(R)          13 04/19/1989 04/19/1989
SUITE 401                        20354             13 04/19/1989
EDMOND, OK 73013                Total:             26
47448984   P                    Restricted:        13

LAVERNE S HARVEY
RPO
P                                15222             13 08/17/1988
                                Total:             13

JOHN HARVISON
2810 GLENDA                      20772             13 01/17/1992
FT WORTH, TX 76117              Total:             13
55448695   P

IRENE C HAUCK
RPO
58726300   P                     19240             13 08/26/1988
                                Total:             13

M DIANE HAYDEN
2816 PRONGHORN RR2               20953             13 12/28/1995
LAUREL, MT 590449346            Total:             13
96508569   P

DAWN HAYE
```

```
21 CARLTON DR                             200874(R)        12,750 05/22/2008 05/22/2008
MT KISCO, NY 10549                        Total:           12,750
                                          Restricted:      12,750

PATRICIA A HAYES
PO BOX 550651                             20500               13 12/18/1989
JACKSONVILLE, FL 32255                    Total:             13

ILDI HAYMAN
RPO
                                          200068(R)         8,750 08/27/2003 08/27/2003
                                          200070(R)         8,750 08/27/2003 08/27/2003
                                          200070(R)         8,750 08/27/2003 08/27/2003

                                          200070(R)         8,750 08/27/2003 08/27/2003
```

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|
| GEORGIA F HEAD | | | | | |
| RPO | | | | | |
| 23720169    P | 19587 | 13 03/22/1989 | | | |
| | Total: | 13 | | | |
| DR PER HEDBLOM | | | | | |
| WEIDSTRASSE 23 | 200219(R) | 502 03/30/2004 03/30/2004 | | | |
| RUSCHLIKON,   8803 | Total: | 502 | | | |
| SWITZERLAND | Restricted: | 502 | | | |
| DEANE S HELPERIN | | | | | |
| TTEE HELPERIN FAMILY TRUST U/A DTD NOV 26  1973 | | | | | |
| 1917 YACHT PRUITAN | 20399(R) | 13 05/01/1989 05/01/1989 | | | |
| NEWPORT BEACH, CA 92660 | Total: | 13 | | | |
| P | Restricted: | 13 | | | |
| ALAN B HENDRICKS | | | | | |
| RPO | | | | | |
| 13429878    P | 20502 | 13 12/18/1989 | | | |
| | Total: | 13 | | | |
| JANIE HERRIOTT | | | | | |
| RPO | | | | | |
| 42625963    P | 20598 | 13 09/21/1990 | | | |
| | Total: | 13 | | | |
| SELWYN S HERSON | | | | | |
| 9331 WISH AVE | 20534 | 13 01/05/1990 | | | |
| NORTHRIDGE, CA 91325 | Total: | 13 | | | |
| 66594639   P | | | | | |
| DOUG HICKS | | | | | |
| RPO | | | | | |
| RA         P | 20689 | 13 06/05/1991 | | | |
| | Total: | 13 | | | |
| HARRY B HILL | | | | | |
| RPO | | | | | |
| 57128043   P | 20924 | 13 05/30/1995 | | | |
| | Total: | 13 | | | |
| JOHN H HILL | | | | | |
| & THELMA L HILL JTWROS | | | | | |
| RPO | | | | | |
| 91300288   P | 19248 | 13 08/26/1988 | | | |
| | Total: | 13 | | | |
| THELMA L HILL | | | | | |
| RPO | | | | | |
| 91300288   P | 19249 | 13 08/26/1988 | | | |
| | Total: | 13 | | | |
| ANDREW HILLS | | | | | |
| RPO | | | | | |
| | 200108(R) | 1,000 11/10/2003 11/10/2003 | | | |

|  |  | 200108(R) | 1,000 11/10/2003 11/10/2003 |
|  |  | 200108(R) | 1,000 11/10/2003 11/10/2003 |

PETER S HITCHCOCK
THE HOMESTEAD
BERKSHIRE FARM
MENTOR, OH 44060
99120016    P

| 19285 | 13 08/26/1988 |
| Total: | 13 |

BERNT HOFSTAD
EIKENHORSTLAAN 13
WASSENAAR,   2245 BC
NETHERLANDS

| 200146(R) | 4,000 11/26/2003 11/26/2003 |
| 200220(R) | 3,362 03/30/2004 03/30/2004 |
| 200247(R) | 3,349 06/02/2004 06/02/2004 |

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

Printed: 08/19/2008 10:02
Page: 24

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
| =========== | ========= | ====== | ===== ========== | ======= |
|  | Total: | 10,711 |  |  |
|  | Restricted: | 10,711 |  |  |

ARTNERSHIP HOLD-TWONE OIL & GAS LTD - A P
C/O HCG ENERGY CORPORATION
P.O. BOX 801046
DALLAS, TX 75380-1046
32954166    B

| 19342(R) | 13 09/02/1988 09/02/1988 |
| Total: | 13 |
| Restricted: | 13 |

J HOLLENKAMP

RPO
60328721    P

| 20641 | 13 11/02/1990 |
| Total: | 13 |

CLYDE J HOLMAN
& PETRICA H HOLMAN JTWROS
PO BOX 819
OKMULGEE, OK 74447
46247996    P

| 19568 | 13 02/21/1989 |
| Total: | 13 |

ROBERT B HOLMES
RPO
P

| 16190(R) | 13 10/08/1985 10/08/1985 |
| Total: | 13 |
| Restricted: | 13 |

WALTER B HOLTON JR
2302 HUMBLE AVE
MIDLAND, TX 79705
85126762    P

| 20521 | 13 12/28/1989 |
| Total: | 13 |

CHARLES W HOSTLER SR
TR CHARLES W HOSTLER TRUST U/A DTD OCT 29  1980
1101 FIRST ST #302
CORONADO, CA 92118
P

| 19206(R) | 13 08/17/1988 08/17/1988 |
| Total: | 13 |
| Restricted: | 13 |

GUY HUFSTETLER
4623 W 1600 NO
OGDEN, UT 84404

| 200110(R) | 2,000 11/10/2003 11/10/2003 |
| Total: | 2,000 |
| Restricted: | 2,000 |

LOIS HUFSTETLER
2336 N 575 E
NO. OGDEN, UT 84414

| 200109(R) | 4,000 11/10/2003 11/10/2003 |
| Total: | 4,000 |
| Restricted: | 4,000 |

ROD HUFSTETLER
147 N 2550 W
OGDEN, UT 84404

| 200111(R) | 2,780 11/10/2003 11/10/2003 |
| Total: | 2,780 |
| Restricted: | 2,780 |

HUGENOT MEMORIAL CHURCH
901 PELHAMDALE AVE
PELHAM MANOR, NY 10803

| 200771(R) | 625 12/17/2007 08/13/2007 |
| Total: | 625 |
| Restricted: | 625 |

```
ROBERT HULICK
& SUSAN HULICK
4639 OAKWRIGHT DR               200804(R)        1,000 02/22/2008 11/10/2003
ADA, MI 49301                   Total:           1,000
                                Restricted:      1,000
```

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| RICHARD HUNSAKER<br>& REGINA M HUNSAKER TEN COM<br>RPO | | | | |
| P | 19343(R)<br>Total:<br>Restricted: | 13 09/02/1988 09/02/1988<br>13<br>13 | | |
| CLARK M HUNTER<br>& HILDRETH HUNTER TEN COM<br>RPO | | | | |
| P | 19504(R)<br>Total:<br>Restricted: | 13 11/12/1988 11/12/1988<br>13<br>13 | | |
| TRUDIE HUSTLER<br>C/O EUROPEAN AMERICAN SECURITIES<br>1 REGENT ST<br>LONDON,  SW1Y 4NS<br>ENGLAND | 200560<br>Total: | 50 12/16/2005<br>50 | | |
| LONNIE R HUTCHENS<br>& TERESSA HUTCHENS JTWROS<br>RTE 2 BOX 171<br>PINNACLE, NC 27043<br>43748980   P | 20916<br>Total: | 13 03/20/1995<br>13 | | |
| DONALD W HYDER<br>6010 LOMAS BLVD NE<br>ALBUQUERQUE, NM 871106639<br>25568916   P | 20964<br>Total: | 13 03/28/1996<br>13 | | |
| PAULINE L HYDER<br>RPO<br>25629063   P | 19393<br>Total:    . | 13 09/09/1988<br>13 | | |
| RALPH IACONO<br>411 11ST<br>BROKLYN NY, NY 11215<br>06221145   P | 20343<br>Total: | 13 04/19/1989<br>13 | | |
| MICHELLE IBARRA<br>2830 MARVIN LN<br>FREEPORT, IL 61032 | 200113(R)<br>Total:<br>Restricted: | 2,000 11/10/2003 11/10/2003<br>2,000<br>2,000 | | |
| INSPIRE AS<br>ATTN:  JAN-OLAF WILLUMS<br>VERITASVEIEN 14<br>PO BOX 301<br>HOVIK,  N-1323<br>NORWAY | 200549(R)<br>Total:<br>Restricted: | 55,000 09/30/2005 09/30/2005<br>55,000<br>55,000 | | |
| BASKO INVESTMENTS<br>RPO<br>95224040   B | 19564<br>Total: | 13 02/13/1989<br>13 | | |
| TERRY ISOM<br>11110 NE GREN FELS DR<br>BATTLEGROUND, WA 98604 | 200114(R)<br>Total:<br>Restricted: | 5,000 11/10/2003 11/10/2003<br>5,000<br>5,000 | | |

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

Printed: 08/19/2008 10:02
Page: 26

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|
| CHRISTIAN W IVORY | | | | | |
| 325 LENNON LN | 200719(R) | 136,667 | 08/13/2007 | 08/13/2007 | |
| WALNUT CREEK, CA 94598 | Total: | 136,667 | | | |
| | Restricted: | 136,667 | | | |
| | | | | | |
| GITA IYER | | | | | |
| 5004 HIGHGROVE CT | 200755(R) | 50,000 | 09/12/2007 | 08/13/2007 | |
| GRANITE BAY, CA 95746 | Total: | 50,000 | | | |
| | Restricted: | 50,000 | | | |
| | | | | | |
| J C BRADFORD & CO | | | | | |
| 3100 W END AVE, SUITE 110 | 20596 | 13 | 09/14/1990 | | |
| NASHVILLE, TN 37203-5812 | 20927 | 13 | 07/03/1995 | | |
| 20136910   B | 20958 | 13 | 02/12/1996 | | |
| | Total: | 39 | | | |
| | | | | | |
| THOMAS W JACKSON | | | | | |
| & JUANITA J JACKSON JTWROS | | | | | |
| 3120 BROOKFORD DR | 19264 | 13 | 08/26/1988 | | |
| ST CHARLES, MO 63303-6356 | Total: | 13 | | | |
| 90307277   P | | | | | |
| | | | | | |
| WAYNE JACKSON | | | | | |
| 289 STR HWY 392 | 20441 | 13 | 06/07/1989 | | |
| BARD, NM 88411 | Total: | 13 | | | |
| P | | | | | |
| | | | | | |
| LARRY JAMIESON | | | | | |
| RPO | | | | | |
| 52185600   P | 20450 | 13 | 06/29/1989 | | |
| | Total: | 13 | | | |
| | | | | | |
| HAROLD C JANKE | | | | | |
| & HELEN M JANKE JTWROS | | | | | |
| RPO | | | | | |
| 89033298   P | 7627 | 13 | 04/06/1984 | | |
| | Total: | 13 | | | |
| | | | | | |
| MALCOLM JENNINGS | | | | | |
| 109 WESTHALL ROAD | 200619(R) | 2,500 | 03/23/2006 | 11/26/2003 | |
| WARMINGHAM, SURREY CR69HG | 200727(R) | 83,334 | 08/13/2007 | 08/13/2007 | |
| UK | Total: | 85,834 | | | |
| | Restricted: | 85,834 | | | |
| | | | | | |
| JOHN H JENSEN | | | | | |
| PO BOX 1152 | 19495(R) | 13 | 10/28/1988 | 10/28/1988 | |
| BEVERLY HILLS, CA 90213 | Total: | 13 | | | |
| P | Restricted: | 13 | | | |
| | | | | | |
| JOHN H JENSEN | | | | | |
| TR FBO J WALLACE JENSEN TRUST | | | | | |
| PO BOX 1152 | 19494(R) | 13 | 10/28/1988 | 10/28/1988 | |
| BEVERLY HILLS, CA 90213 | Total: | 13 | | | |
| P | Restricted: | 13 | | | |
| | | | | | |
| TONG JACK JEW | | | | | |
| & KING WOO JEW JTWROS | | | | | |
| 408 SOUTH HILL BLVD | 20506 | 13 | 12/27/1989 | | |
| DALY CITY, CA 94014 | Total: | 13 | | | |
| 59167514   P | | | | | |
| | | | | | |
| WILLIAM JOBE | | | | | |
| 6654 BRADBURY CT | 150016(R) | 10,000 | 10/02/2002 | 10/02/2002 | 06/25/2003 |
| FORT WORTH, TX 76137-1071 | Total: | 10,000 | | | |
| | Restricted: | 10,000 | | | |

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

Printed: 08/19/2008 10:02
Page: 27

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|
| PETER JOHN E MURDOCK | | | | | |
| RPO | | | | | |
| 25680671   P | 20956 | 13 | 02/06/1996 | | |
| | Total: | 13 | | | |
| | | | | | |
| JOHN K. ANDREWS TRUST | | | | | |
| RPO | | | | | |
| | 16D001 | 13 | 05/12/2003 | | |
| | 160001 | 13 | 05/12/2003 | | |
| | | | | | |
| JOHN L QUAID CPA INC | | | | | |
| 112 NORTH WEWOKA AVENUE | 19207(R) | 13 | 08/17/1988 | 08/17/1988 | |
| WEWOKA, OK 74884 | Total: | 13 | | | |
| B | Restricted: | 13 | | | |
| | | | | | |
| DERRICK JOHNSON | | | | | |
| 4200 HORIZON N PKWY 718 | 200831(R) | 652 | 04/09/2008 | 04/02/2008 | |
| DALLAS, TX 75287 | Total: | 652 | | | |
| 459638161 | Restricted: | 652 | | | |
| | | | | | |
| RICHARD H JOHNSON | | | | | |
| RPO | | | | | |
| 20467115   P | 20541 | 13 | 01/30/1990 | | |
| | Total: | 13 | | | |
| | | | | | |
| WILLIAM T JOHNSON | | | | | |
| RPO | | | | | |
| 58160119   P | 19339(R) | 13 | 09/02/1988 | 09/02/1988 | |
| | Total: | 13 | | | |
| | Restricted: | 13 | | | |
| | | | | | |
| JONES COMPANY | | | | | |
| DRAWER 787 | 19324 | 13 | 08/31/1988 | | |
| ALBANY, TX 76430 | Total: | 13 | | | |
| 51462400   B | | | | | |
| | | | | | |
| JONES COMPANY | | | | | |
| P O BOX 787 | 19358 | 13 | 09/06/1988 | | |
| ALBANY, TX 76430 | Total: | 13 | | | |
| B | | | | | |
| | | | | | |
| BILLY R JONES | | | | | |
| RPO | | | | | |
| P | 20742 | 63 | 12/11/1991 | | |
| | Total: | 63 | | | |
| | | | | | |
| JEFFERY ALAN JONES | | | | | |
| RPO | | | | | |
| 15216897   P | 20802 | 13 | 08/10/1992 | | |
| | Total: | 13 | | | |
| | | | | | |
| GERALD F KANE | | | | | |
| RPO | | | | | |
| 10267906   P | 20581 | 13 | 07/16/1990 | | |
| | Total: | 13 | | | |
| | | | | | |
| ANTHONY KARAKAS | | | | | |
| RPO | | | | | |
| 92308256   P | 19223 | 13 | 08/17/1988 | | |
| | Total: | 13 | | | |
| | | | | | |
| DON B KAYE | | | | | |
| & LORI K KAYE TEN COM | | | | | |
| RPO | | | | | |
| 67528413   P | 20623 | 13 | 10/15/1990 | | |
| | Total: | 13 | | | |

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|
| EDWARD KEEVINS JR | | | | | |

```
18 OXFORD DR                              200115(R)              4,000 11/10/2003 11/10/2003
LINCOLINSHIRE, IL 60069                   Total:                 4,000
                                          Restricted:            4,000


DALE E KELLOGG
& BARBARA T KELLOGG TEN COM
28 BALBOA COVES                           20404                  13 05/04/1989
NEWPORT BEACH, CA 92663                   Total:                 13
P


ANDREW KELLY
19378 E EASTMAN PLACE                      19377(R)              13 09/06/1988 09/06/1988
AURORA, CO 80013                          Total:                 13
P                                         Restricted:            13


LEWIS B KELLY
PO BOX 15538                               19513                 13 11/28/1988
DEL CITY, OK 731555538                     Total:                13
14161099    P


LEWIS B KELLY
& GEARLDINE KELLY JTWROS
PO BOX 15538                               19512                 13 11/28/1988
DEL CITY, OK 731555538                     Total:                13
14161099    P


BRIAN KERESTER
21 CARLTON DR                             200876(R)              10,500 05/22/2008 05/22/2008
MT KISCO, NY 10549                        Total:                 10,500
                                          Restricted:            10,500


SPENCER B KING III
C/O ANDY BERG 1 BUCXHEAD PLZA #830         20743                 88 12/11/1991
3060 PEACHTREE RD NW                      Total:                 88
ATLANTA, GA 30305
P


MARK A KIRKHAM
RPO
48484477    P                              20386                 13 04/20/1989
                                          Total:                 13


GILBERT KLEMAN
RPO
52723242    P                             20928(R)               13 07/14/1995 07/14/1995
                                          Total:                 13
                                          Restricted:            13


JOHN KLUG
N57W 13636 CARMEN AVE                     200116(R)              4,000 11/10/2003 11/10/2003
MENOMONEE FALLS, WI 53051                 Total:                 4,000
                                          Restricted:            4,000


F RANDOLPH KNIGHT
RPO
53684637    P                              20921                 13 05/01/1995
                                          Total:                 13


HELGA KOLB
RPO
44586821    P                              20794                 13 05/20/1992
                                          Total:                 13
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|-------------|-----------|--------|-------------------|---------|

```
CLARENCE KOOIMA
811 HERITAGE DR                            20636                 13 10/24/1990
APT 108                                   Total:                 13
ROCK VALLEY, IA 512471567
83268551    P


ROBERT D KRAHN
5012 93RD ST                               20774                 13 01/23/1992
```

```
LUBBOCK, TX 79424                      Total:              13
22406999   P


CATHERINE KRAMER
5616 PRESTON OAKS RD #1606             200832(R)       1,111 04/09/2008 04/02/2008
DALLAS, TX 75254                       Total:          1,111
461922379                              Restricted:     1,111

DON R KREITZ
2719 KELLYWAY LANE                        20877          13 01/26/1994
MISSOURI CITY, TX 774592928            Total:             13
52742768   P

GARY KREMEN
4020 FALCON ST #137                    200819(R)      125,000 03/31/2008 03/31/2008
SAN DIEGO, CA 92103                    Total:         125,000
346 42 6582                            Restricted:    125,000

RANDALL L KRESSLER
RPO
P                                      19210(R)           13 08/17/1988 08/17/1988
                                       Total:             13
                                       Restricted:        13

ROBERT KRETSCHMER
1034 MEADOW CT                         200155(R)       1,000 01/15/2004 11/10/2003
STREAMWOOD, IL 60107                   Total:          1,000
                                       Restricted:     1,000

MICHAEL E KUFSKIE
& BONNIE A KUFSKIE JTWROS
RPO
95449260   P                              20830          13 12/09/1992
                                       Total:             13

TED S KURLAND JR
RPO
52702115   P                           16465(R)          13 04/14/1986 04/14/1986
                                       Total:             13
                                       Restricted:        13

WILLIAM S LAPP
12840 11TH AVE N                       200732(R)      125,000 08/13/2007 08/13/2007
PLYMOUTH, MN 55441                     Total:         125,000
                                       Restricted:    125,000

NANCY J LARSON
C/F LAURIE A LARSON A MINOR UL GA
205 ELM DR                                20561          13 04/30/1990
PEACHTREE CITY, GA 302691601           Total:             13
P

LAWRENCE BURKE VARNES AND MAUREEN OJEDA VARNES
REVOCABLE 1995 TRUST
2323 E CHEVY CHASE DR                  200734(R)       16,667 08/13/2007 08/13/2007
GLENDALE, CA 91206                     Total:          16,667
                                       Restricted:     16,667
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|

```
LB SWISS PRIVATE BANK LTD
BORSENSTRASSE 16                       200767(R)       2,178 12/17/2007 06/02/2004
ATTN  OLAF HERR                        200770(R)       1,000 12/17/2007 06/02/2004
ZURICH,  CH 8022                       Total:          3,178
SWITZERLAND                            Restricted:     3,178

THOMAS P LECHNER
2089 BRAINARD DR                       200736(R)       41,667 08/13/2007 08/13/2007
KETTERING, OH 45440                    Total:          41,667
                                       Restricted:     41,667

KENYON F LEE JR
RPO
```

```
P                                16194(R)              13 10/08/1985 10/08/1985
                                 Total:                13
                                 Restricted:           13

NORMAN LEE
3689 UNION AVENUE                20359                 13 04/19/1989
HAPEVILLE, GA 30354              Total:                13
62385014    P

ALBERT V LEITA
1904 SOL RIO COURT NW            19255                 13 08/26/1988
ALBUQUERQUE, NM 87107            Total:                13
P

HELDER LEOPOLDINO
C/O EUROPEAN AMERICAN SECURITIES  200344              100 02/04/2005
1 REGENT ST                      Total:               100
LONDON,  SW1Y 4NS
ENGLAND

MICHAEL LESNER
203 N MARINA DR                  200064(R)            259 08/27/2003 08/27/2003
LONG BEACH, CA 90803             Total:               259
                                 Restricted:          259

JOSEPH LETTY
& SHIRLEY LETTY JTWROS

RPO
11189186    P                    20640                 13 11/02/1990
                                 Total:                13

SUZANNE J LEWAN
984 SOMERSET LN                  20703                 13 07/16/1991
MELBOURNE, FL 32940              Total:                13
05346377    P

BILLY L LEWIS
RPO
47124966    P                    19256                 13 08/26/1988
                                 Total:                13

LIB  FINANCIAL HOLDINGS
332 BLEECKER ST SUITE K56        200799(R)           2,000 01/31/2008 02/01/2005
NEW YORK, NY 10014               Total:              2,000
                                 Restricted:         2,000

LINDEN GROWTH PARTNERS MASTER FUND LP
718 S STATE ST                   200793(R)       2,250,001 01/16/2008 10/25/2007
CLARKS SUMMIT, PA 18411          Total:          2,250,001
98-0504331                       Restricted:     2,250,001
```

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|
| WALTER LISS JR | | | | | |
| RPO | | | | | |
| P | 19435(R) | 13 | 09/30/1988 | 09/30/1988 | |
| | Total: | 13 | | | |
| | Restricted: | 13 | | | |
| HELEN M LITTLE | | | | | |
| 10919 KIRWICK | 20822 | 13 | 10/15/1992 | | |
| HOUSTON, TX 770247601 | Total: | 13 | | | |
| 63227063    P | | | | | |
| FREDERIC Y S LIU | | | | | |
| & CAROLYN LIU TEN COM | | | | | |
| BOX 485 | 20693 | 13 | 06/26/1991 | | |
| BAYSIDE, NY 113610485 | Total: | 13 | | | |
| 83425566    P | | | | | |
| LIVIAKIS FINANCIAL COMMUNICATIONS INC | | | | | |
| 655 REDWOOD HWY STE | 200867(R) | 1,166,390 | 05/08/2008 | 10/25/2007 | |

```
MILL VALLEY, CA 94941                    Total:           1,166,390
                                         Restricted:      1,166,390


JOHN LIVIAKIS
655 REDWOOD HWY STE                      200794(R)        166,667 01/16/2008 10/25/2007
MILL VALLEY, CA 94941                    Total:           166,667
                                         Restricted:      166,667


JAMES W LONG
2803 HORSESHOE BEND COVE                 20607                13 10/02/1990
AUSTIN, TX 787044531                     Total:               13
67765755    P


JANICE LOOMIS
534 FAIRVIEW CIR                         200392(R)         3,520 03/01/2005 03/01/2005
WATERFORD, WI 53185                      Total:            3,520
                                         Restricted:       3,520


TROY LOOMIS
7247 BIG BEND ROAD                       200394(R)         8,621 03/01/2005 03/01/2005
WATERFORD, WI 53185                      Total:            8,621
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                             Restricted:       8,621


LUIS ERNESTO LOPEZ ALGARRA
MD ASSOC
1009 EAST 6TH STREET                     6941                 13 03/29/1984
ALICE, TX 78332                          Total:               13
P


ERNESTO LOPEZ
2 MARBLERIDGE ROAD                       14024                13 03/29/1984
N ANDOVER, MA 018453032                  Total:               13
24483545    P


MARY M LOSTY
4101 INTERNATIONAL PWY                   200754(R)        500,000 09/12/2007 08/13/2007
CARROLLTON, TX 75007                     Total:           500,000
                                         Restricted:      500,000


CHARLES R LUNDELIUS
55345155    P                            20724                13 11/05/1991
                                         Total:               13
```

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|

```
LOUIS MACEY
1717 ST JAMES PLACE SUITE 110            19257                13 08/26/1988
HOUSTON, TX 77056                        Total:               13
62443076    P


THERESA MACIAS
5455 E DRY CREEK CIR                      200503(R)           13 08/01/2005 04/19/1989
CENTENNIAL, CO 80122                     Total:               13
                                         Restricted:          13


BETSY C MACKENZIE
PO BOX 336                                19344(R)            13 09/02/1988 09/02/1998
NEWPORT BEACH, CA 92662-0339             Total:               13
                                         Restricted:          13


NEIL T MACLACHLAN
1 VICTORIA SQUARE                        200253(R)         2,551 06/02/2004 06/02/2004
LONDON,  SW1W 0QY                        200254(R)         1,692 06/02/2004 06/02/2004
ENGLAND                                  Total:            4,243
                                         Restricted:       4,243


ANTHONY MAGURNE
RPO
68442056    P                            20344                13 04/19/1989
                                         Total:               13


ALEXANDER MAK
VAN HALL-LAAN 26                         200142(R)         2,500 11/26/2003 11/26/2003
```

```
1412 CT NAARDEN                          Total:              2,500
NETHERLANDS                              Restricted:         2,500

M1HAMBANOU MALONGA-MATOUBA
1M GLOCKENACKER 47                         200255(R)         2,012 06/02/2004 06/02/2004

ZURICH, 8053                             Total:              2,012
SWITZERLAND                              Restricted:         2,012

MAMMOTH CAPITAL INC
B                                          14130                13 03/29/1984
                                         Total:                 13

CHARLES A MANER JR
& JIMMY B MANER JTWROS
425 AMANDA CIR                             20817                13 10/12/1992
KNOXVILLE, TN 379222058                  Total:                 13
12749509    P

ROBERT L MARCHMAN III
TTEE ROBERT L MARCHMAN III P C
RPO
P                                          20762                13 12/11/1991
                                         Total:                 13

ROBERT L MARCHMAN
P.                                        19538(R)             13 01/11/1989 01/11/1989
                                         Total:                 13
                                         Restricted:           13

WILLARD H MARSH
THE WILLARD H MARSH TRUST                  16609                13 08/18/1986
ATTN: PETER WALL, THE BANK OF CHERRY CRE Total:                13
3033 EAST FIRST AVENUE
DENVER, CO 80206
05014280    P
```

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| MICHAEL P MARSHALL | | | | |
| P | 20457(R) | 13 | 07/21/1989 07/21/1989 | |
| | Total: | 13 | | |
| | Restricted: | 13 | | |
| MICHAEL MARTIN | | | | |
| 1001 MADISON AVE | 200045(R) | 5,000 | 08/26/2003 08/12/2003 | |
| SOUTH MILWAUKEE, WI 53172 | Total: | 5,000 | | |
| | Restricted: | 5,000 | | |
| SHELBY MARTIN | | | | |
| & LUCILLE MARTIN TEN COM | | | | |
| 55224836    P | 20508 | 13 | 12/27/1989 | |
| | Total: | 13 | | |
| FREDERICK J MASCOLA | | | | |
| & CAROL A MASCOLA JTWROS | | | | |
| RPO | | | | |
| 46282486    P | 20495 | 13 | 12/15/1989 | |
| | Total: | 13 | | |
| DAVID P MASICH | | | | |
| 46741155    P | 20679 | 13 | 05/09/1991 | |
| | Total: | 13 | | |
| MASON MATSCHKE | | | | |
| 4068 GARDEN AVE | 200651 | 41 | 05/09/2006 | |
| WESTERN SPRINGS, IL 60558-1007 | Total: | 41 | | |
| 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 | | | | |
| ARTNERSHIP MAVERICK INVESTMENT CLUB - A P | | | | |
| 113 EVANS TERR | 19258 | 13 | 08/26/1988 | |
| SUMTER, SC 29151 | 20833 | 13 | 01/06/1993 | |
| 70569104    B | Total: | 26 | | |

```
GARY D MAY
118 MEADOWVIEW LN                    200731(R)        50,000 08/13/2007 08/13/2007
WILLIAMSVILLE, NY 14221              Total:           50,000
                                     Restricted:      50,000

PAUL MC CAFFERY
RPO
00367160    P                        20422                13 05/17/1989
                                     Total:               13

JOHN T MC CARTY
79166680    P                        15507                13 06/19/1984
                                     Total:               13

GEORGE MC DUFFIE
3833 COURTYARD DR                    16400(R)             13 02/21/1986 02/21/1986
ATLANTA, GA 30339                    Total:               13
58283316    P                        Restricted:          13

MCAFEE & TAFT
B                                    16479(R)             13 04/17/1986 04/17/1986
                                     Total:               13
                                     Restricted:          13
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| HOWARD E MCCALL | | | | |
| P | 11645 | 13 03/29/1984 | | |
| | Total: | 13 | | |
| WALTER E MCCARTY | | | | |
| & EDNA P MCCARTY TEN COM | | | | |
| 39269969    P | 20918 | 13 03/27/1995 | | |
| | Total: | 13 | | |
| JOHN L MCCAVIT | | | | |
| & SHERRI L MCCAVIT TEN COM | | | | |
| 1000 QUAIL PL | 20615 | 13 10/10/1990 | | |
| TAMPA, TX 790654020 | Total: | 13 | | |
| 58749461    P | | | | |
| ALICE H MCCURDY | | | | |
| 5307 MANOR DR | 19215 | 13 08/17/1988 | | |
| STONE MOUNTAIN, GA 30083 | Total: | 13 | | |
| 58581941    P | | | | |
| JAMES MCCURDY | | | | |
| 5307 MANOR DR | 19242 | 13 08/26/1988 | | |
| STONE MOUNTAIN, GA 30083 | Total: | 13 | | |
| 58743249    P | | | | |
| MARY N MCKENNA | | | | |
| 912 OXFORD WAY | 20420(R) | 13 05/12/1989 05/12/1989 | | |
| BEVERLY HILLS, CA 90210 | Total: | 13 | | |
| P | Restricted: | 13 | | |
| PATRICK D MCMULLEN | | | | |
| RPO | | | | |
| 73641477    P | 20711 | 13 09/11/1991 | | |
| | Total: | 13 | | |
| CHARLES J MCNALLY JR | | | | |
| 12227 WESTMERE | 20523 | 13 12/28/1989 | | |
| HOUSTON, TX 77077 | Total: | 13 | | |
| P | | | | |
| BARBARA MCPHERSON | | | | |
| 18 STRAWBRIDGE ST | 200067(R) | 8,750 08/27/2003 08/27/2003 | | |
| BERRI, SOUTH AUSTRALIA 5343 | 200069(R) | 8,750 08/27/2003 08/27/2003 | | |
| AUSTRALIA | Total: | 17,500 | | |
| | Restricted: | 17,500 | | |

```
CHARLES E MCRAY
RPO
10472337    P                     17488                  13 08/11/1988
                                   Total:                 13


MCTEIGUE FAMILY TRUST
C/O JAMES & DIANE MCTEIGUE         200820(R)              62,500 03/31/2008 03/31/2008
18768 WAINSBOROUGH LANE            Total:                 62,500
DALLAS, TX 75287                   Restricted:            62,500
139 42 7145


MATTHEW MEAR
6917 BRENTFIELD DR                 200904                  903 07/21/2008
DALLAS, TX 75248                   Total:                  903
299607723
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|-------------|-----------|--------|-------------------|---------|
| D JONATHAN MERRIMAN | | | | |
| RPO | | | | |
| | 200800(R) | 875 | 01/31/2008 02/01/2005 | |
| | 200800(R) | 875 | 01/31/2008 02/01/2005 | |
| | 200800(R) | 875 | 01/31/2008 02/01/2005 | |

```
JOE B MEYER
RPO
56369183    P                     20497                  13 12/15/1989
                                   Total:                 13


FRANK E MEYERS
54300873    P                     19211                  13 08/17/1988
                                   Total:                 13


MICHAEL H MCTEIGUE IRA CHARLES SCHWAB & CO INC
CUST
1436 PARKWOOD DR                   200772(R)             100,000 12/17/2007 08/13/2007
SAN MATEO, CA 94403                Total:                100,000
                                   Restricted:           100,000


GS) S A MIDDLE EAST ASSOCIATES (HOLDIN
C/O T GARGOUR & FILS               20768                 175 01/07/1992
5 CROMWELL PL                      20769(R)               38 01/07/1992 01/07/1992
LONDON, ENG SW72JE                 Total:                213
B                                  Restricted:            38


MIDDLEWEST INVESTMENT COMPANY
317 6TH AVE STE 1200               19548                  13 01/30/1989
DES MOINES, IA 503094110           Total:                 13
20779205    B


MILESTONE INTERNATIONAL LLC
                                   200711(R)             50,000 07/31/2007 07/18/2007
                                   Total:                50,000
                                   Restricted:           50,000


MILESTONE PROPERTIES LLC
500 LA GONDA WY STE 210            200721(R)            166,667 08/13/2007 08/13/2007
DANVILLE, CA 94526                 Total:               166,667
                                   Restricted:          166,667


JOHN C MILLER
49448774    P                     19260                  13 08/26/1988
                                   Total:                 13


BRADLEY MILYO
2016 VISTA LN                      200835(R)            2,500 04/09/2008 04/02/2008
ROANOKE, TX 76262                  Total:                2,500
456191860                          Restricted:           2,500


JEAN A MITCHELL
RPO
59769790    P                     20617                  13 10/10/1990
                                   Total:                 13
```

JOHN MITCHELL
RPO
P                                   19295(R)              13 08/26/1988 08/26/1988
                                Total:                   13
                                Restricted:              13


Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON                                                                    Printed: 08/19/2008 10:02
Shareholder Listing as of 08/19/2008 Sorted Alphabetically                                                Page: 36

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| ROBERT J MITCHELL | | | | |
| 5765 CHAUCER CI | 19348 | 13 09/02/1988 | | |
| SUWANEE, GA 30024 | Total: | 13 | | |
| 69240889   P | | | | |
| WILLIAM MITTON | | | | |
| 1208 ASPEN COURT | 200431(R) | 1,750 03/09/2005 03/08/2005 | | |
| DELAFIELD, WI 53018 | Total: | 1,750 | | |
| | Restricted: | 1,750 | | |
| LARRY B MITZMAN | | | | |
| 65621914   P | 20653 | 13 01/07/1991 | | |
| | Total: | 13 | | |
| DALE R MOODY | | | | |
| & RETTA S MOODY JTWROS | | | | |
| 6309 BEAVER CREEK RD | 14911 | 13 03/30/1984 | | |
| OKLAHOMA CITY, OK 731623417 | Total: | 13 | | |
| 53627179   P | | | | |
| VINCENZA NANCY MOONEY | | | | |
| 1503 SMOKEY MOUNTAIN DRIVE | 200776(R) | 1,750 12/17/2007 08/13/2007 | | |
| PETALUMA, CA 94954 | Total: | 1,750 | | |
| | Restricted: | 1,750 | | |
| DUDLEY L MOORE JR | | | | |
| P | 20455(R) | 13 07/19/1989 07/19/1989 | | |
| | 20747 | 25 12/11/1991 | | |
| | Total: | 38 | | |
| | Restricted: | 13 | | |
| CHARLES MOORE | | | | |
| 18950 MARSH LN #414 | 200836(R) | 2,152 04/09/2008 04/02/2008 | | |
| DALLAS, TX 75287 | Total: | 2,152 | | |
| 536829700 | Restricted: | 2,152 | | |
| SHERRI MOORE | | | | |
| 1522 CYPRESS | 200837(R) | 1,444 04/09/2008 04/02/2008 | | |
| IRVING, TX 75061 | Total: | 1,444 | | |
| 458985578 | Restricted: | 1,444 | | |
| THOMAS J MORRIS III | | | | |
| & JILL A MORRIS JTWROS | | | | |
| 11649100   P | 20723 | 13 11/05/1991 | | |
| | Total: | 13 | | |
| JANIE E REDFEARN MORRIS | | | | |
| PO BOX 309 | 16952 | 13 06/17/1987 | | |
| COHUTTA, GA 307100309 | Total: | 13 | | |
| 60748953   P | | | | |
| LEONARD E MORTI | | | | |
| PO BOX 390 | 19577 | 13 03/16/1989 | | |
| EL DORADO, KS 67042-0390 | Total: | 13 | | |
| 09301838   P | | | | |
| JAMES MORTON | | | | |
| C/O EUROPEAN AMERICAN SECURITIES | 200199(R) | 250 03/12/2004 01/16/2004 | | |
| 1 REGENT ST | Total: | 250 | | |
| LONDON,  SW1Y 4NS | Restricted: | 250 | | |
| ENGLAND | | | | |

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| K REX MOSER | | | | |
| 508 JONES ST | 20789 | 13 04/15/1992 | | |
| GRAHAM, NC 272533214 | Total: | 13 | | |
| 41566364    P | | | | |
| | | | | |
| NORVELL R MOSS | | | | |
| 53746095    P | 20859 | 13 09/03/1993 | | |
| | Total: | 13 | | |
| | | | | |
| DOROTHY R MUNROE | | | | |
| | | | | |
| TR DOROTHY R MUNROE TRUST U/A DTD MAR 20  1971 | | | | |
| 1810 S BAY FRONT | 20368(R) | 13 04/19/1989 04/19/1989 | | |
| NEWPORT BEACH, CA 926621345 | Total: | 13 | | |
| P | Restricted: | 13 | | |
| | | | | |
| EDWARD L MUZTAFAGO | | | | |
| & BETTY J MUZTAFAGO JTWROS | | | | |
| 229 GEORGETOWN BLVD | 20787 | 13 03/26/1992 | | |
| DAYTONA BEACH, FL 321198903 | Total: | 13 | | |
| 01284156    P | | | | |
| | | | | |
| G R NANCE | | | | |
| RPO | | | | |
| P | 19399 | 13 09/14/1988 | | |
| | 19501(R) | 13 11/08/1988 11/08/1988 | | |
| | Total: | 26 | | |
| | Restricted: | 13 | | |
| | | | | |
| JOY B NANCE | | | | |
| RPO | | | | |
| P | 20364 | 13 04/19/1989 | | |
| | Total: | 13 | | |
| | | | | |
| TD NATIONWIDE WAREHOUSE COMPANY L | | | | |
| B | 19517(R) | 13 12/02/1988 12/02/1988 | | |
| | Total: | 13 | | |
| | Restricted: | 13 | | |
| | | | | |
| WILLIAM C NEAL | | | | |
| 4058 S VIEW TER SW | 150021 | 13 11/04/2002 | | |
| ROANOKE, VA 24014-5284 | Total: | 13 | | |
| 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 | | | | |
| | | | | |
| WILLIAM D NEAL | | | | |
| 43305465    P | 20656 | 13 01/17/1991 | | |
| | Total: | 13 | | |
| | | | | |
| NEARON ENTERPRISES LLC | | | | |
| 500 LA GONDA WY STE 210 | 200720(R) | 416,667 08/13/2007 08/13/2007 | | |
| DANVILLE, CA 94526 | Total: | 416,667 | | |
| | Restricted: | 416,667 | | |
| | | | | |
| MARSHALL P NEIPERT | | | | |
| RPO | | | | |
| 08141848    P | 19350 | 13 09/02/1988 | | |
| | Total: | 13 | | |
| | | | | |
| GREGORY C NELSON | | | | |
| 45164651    P | 19370 | 13 09/06/1988 | | |
| | Total: | 13 | | |

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| TAMARA NELSON | | | | |
| 21425415    P | 20583 | 13 07/18/1990 | | |
| | Total: | 13 | | |

```
ROBERT E NEWELL JR
& THELMA G NEWELL JTWROS
RPO
                              19321              13 08/30/1988
                              19321              13 08/30/1988

WESLEY M NEWELL
1603 CUSTER ROAD #1315        20970              13 08/21/1996
PLANO, TX 75075-8100          Total:            13
61J64039   P

ANDREW NEWMAN
RPO
                            200119(R)         1,000 11/10/2003 11/10/2003
                            200119(R)         1,000 11/10/2003 11/10/2003
                            200119(R)         1,000 11/10/2003 11/10/2003

PETER NOOR JR
2330 GLEN ECHO SE             19533              13 12/30/1988
GRAND RAPIDS, MI 49506        Total:            13
66367530   P

MARCIA A NOOR
2330 GLEN ECHO SE             19532              13 12/30/1988
GRAND RAPIDS, MI 49506        Total:            13
76404022   P

JOSEPH J NOTO JR
33705069   P                  20810              13 09/14/1992
                              Total:            13

HARRY NOVY
92011545   P                  20433              13 05/22/1989
                              Total:            13

NTC & CO FBO
GREG PHILIPS IRA A/C #060000090438
PO BOX 173859               200791(R)        51,985 01/11/2008 08/13/2007
DENVER, CO 80217-3859        Total:         51,985
26-1356253                  Restricted:     51,985

NTC & CO FBO
MEGAN HOLBROOK IRA A/C #060000069232
PO BOX 173859               200790(R)        92,537 01/11/2008 08/13/2007
DENVER, CO 80217-3859        Total:         92,537
26-1356253                  Restricted:     92,537

NTC & CO FBO
NANCY BAILEY IRA ACCT #060000069260
PO BOX 173859               200789(R)        36,765 01/11/2008 08/13/2007
DENVER, CO 80217-3859        Total:         36,765
26-1356253                  Restricted:     36,765

DARRIN M OCASIO
SICHENZIA ROSS FRIEDMAN FERENCE LLP   200852(R)   5,500 04/09/2008 04/02/2008
1065 AVE OF THE AMERICAS, 21ST FLOOR  Total:      5,500
NEW YORK, NY 10018                    Restricted: 5,500
```

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|
| DANIEL J O'CONNOR JR | | | | | |
| 56502898   P | 19219 | 13 08/17/1988 | | | |
| | Total: | 13 | | | |
| HOLD OIL CORPORATION | | | | | |
| C/O HCG ENERGY CORPORATION | 19233(R) | 13 08/26/1988 08/26/1988 | | | |
| P.O. BOX 801046 | Total: | 13 | | | |
| DALLAS, TX 75380 | Restricted: | 13 | | | |
| 31953159   B | | | | | |
| FRANK OLDANI | | | | | |
| 11971 HUNTERSTON DR | 200627 | 1,000 03/23/2006 | | | |

```
CALEDONIA, IL 61011                Total:           1,000
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

ARMAND E OLIVETTI SR
214 REEVES ST                      19557               13 02/06/1989
DUNMORE, PA 18512                  Total:              13
69140727    P

JEFF OLSON
& DEBRA OLSON
818 SO 1280 W                      200121(R)        2,000 11/10/2003 11/10/2003
CLEARFIELD, UT 84015               Total:           2,000
                                   Restricted:      2,000

PAINE WEBBER INC
PO BOX C\920                       2975                13 04/06/1984
WEEHAWKEN, NJ 070870920            Total:             13
32638166    B

CAROLINE PALAMIDESSI
71-50 72ND PL                      20846               13 03/08/1993
FLUSHING, NY 11385                 Total:             13
30343987    P

VICTOR PALAMIDESSI
& RUBY PALAMIDESSI JTWROS
95 BERRY AVE                       20573               13 06/11/1990
STATEN ISLAND, NY 10312            Total:             13
24245424    P

ARMAND L PAQUETTE
& JENNIE A PAQUETTE JTWROS
3146 VIA POINCIANA DR F115         20820               13 10/14/1992
LAKE WORTH, FL 33467               Total:             13
38142735    P

MONROE PARKS
C/F MONROE PARKS JR UGMA MO
5920 W PARK                        20448               13 06/27/1989
ST LOUIS, MO 63110                 Total:             13
92307303    P

ROBERT M PARMLEE
PO BOX 12129                       19386               13 09/08/1988
OKLAHOMA CITY, OK 73157            Total:             13
P

PARRIS MANAGEMENT SERVICE INC
31095686    B                      19407               13 09/20/1988
                                   Total:             13
```

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| WILLIAM PARSON | | | | |
| 8956 BARCELONA PLAZA | 200062(R) | 78 08/27/2003 08/27/2003 | | |
| WESTMINSTER, CA 92683 | Total: | 78 | | |
| | Restricted: | 78 | | |
| JOHN PENDALE | | | | |
| 10627513    P | 20391 | 13 04/25/1989 | | |
| | Total: | 13 | | |
| FRANCOIS PERDRIX | | | | |
| NUEVA ANDALUCIA | 20966 | 13 06/28/1996 | | |
| C 18 D F 25 | Total: | 13 | | |
| MARBELLA, SPAIN | | | | |
| 00000000    P | | | | |
| GILBERT EUGENE PERKINS | | | | |
| 40284677    P | 20785 | 13 03/20/1992 | | |
| | Total: | 13 | | |

CHRISTINE PETRAGLIA

```
MCC FINANCIAL SERVICES                    200325(R)              500 12/17/2004 12/17/2004
332 BLEECKER ST SUITE K56                 200338(R)              500 02/01/2005 02/01/2005
NEW YORK, NY 10014                   Total:                    1,000
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                          Restricted:               1,000

BILL PETTIT
& ADDIE MAE PETTIT JTWROS
P O BOX 390                               19593                   13 03/31/1989
HARTSHORNE, OK 74547                 Total:                       13
443090602    P

WILLIAM O PETTIT
& ADDIE MAE PETTIT JTWROS
PO BOX 390                                15418                   13 05/02/1984
HARTSHORNE, OK 74547                 Total:                       13
443090602    P

JAMES PHILHOWER
W 299 N 929 ST JAMES WAY                  200457(R)            2,809 04/07/2005 02/16/2005
WAUKESHA, WI 53188                   Total:                    2,809
                                     Restricted:               2,809

PHYLLIS E SWINDELLS TRUSTEE ELINORE E HOKE
TRUSTEE CHRISTOPHER MARTIN HOKE TRUST
2708 INVERNESS ROAD                       200616(R)            1,250 03/23/2006 11/26/2003
SHAKER HEIGHTS, OH 44122-9109        Total:                    1,250
                                     Restricted:               1,250

PHYLLIS E SWINDELLS TRUSTEE ELINORE E HOKE
TRUSTEE ELIZABETH LOUISE HOKE TRUST
2708 INVERNESS ROAD                       200615(R)            1,250 03/23/2006 11/26/2003
SHAKER HEIGHTS, OH 44122-9109        Total:                    1,250
                                     Restricted:               1,250

PHYLLIS E SWINDELLS TRUSTEE JULIET E BRIGGS
TRUSTEE ANDREW EVANS BRIGGS TRUST
2835 THAXTON LANE                         200612(R)            1,250 03/23/2006 11/26/2003
OAKTON, VA 22124                     Total:                    1,250
                                     Restricted:               1,250

PHYLLIS E SWINDELLS TRUSTEE JULIET E BRIGGS
TRUSTEE CAROLINE SAUNDERS BRIGGS TRUST
2835 THAXTON LANE                         200614(R)            1,250 03/23/2006 11/26/2003
OAKTON, VA 22124                     Total:                    1,250
                                     Restricted:               1,250
```

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| PHYLLIS E SWINDELLS TRUSTEE JULIET E BRIGGS | | | | |
| TRUSTEE CATHERINE LAVELLE BRIGGS TRUST | | | | |
| 2835 THAXTON LANE | 200613(R) | 1,250 03/23/2006 11/26/2003 | | |
| OAKTON, VA 22124 | Total: | 1,250 | | |
| | Restricted: | 1,250 | | |

```
PHYLLIS E SWINDELLS TRUSTEE JULIET E BRIGGS
TRUSTEE EMILY MACFARLAND BRIGGS TRUST
2835 THAXTON LANE                         200611(R)            1,250 03/23/2006 11/26/2003
OAKTON, VA 22124                     Total:                    1,250
                                     Restricted:               1,250

J DAVID PICKARD
RPO
40145350    P                             19346                   13 09/02/1988
                                     Total:                       13

O MILRS POLLARD
PO BOX 64509                              20380(R)               13 04/19/1989 04/19/1989
BATON ROUGE, LA 70896                Total:                       13
P                                    Restricted:                  13

POLY & CO
% THE BANK OF NY                          200085                  13 09/23/2003
```

```
BOX 11203                              Total:                    13
NEW YORK, NY 10286
13-6582162

JOSEPH G PORTIE
RPO
52261769    P                          19592                     13 03/30/1989
                                       Total:                    13

RONALD POSNER
820 STONEY HILL RD                     200154(R)             5,000 01/12/2004 01/12/2004
TIBURON, CA 94920                      Total:                5,000
                                       Restricted:           5,000

ALLEN POST JR
C/O ATLANTA CAPITAL MANAGEMENT CO      19438(R)                  13 09/30/1988 09/30/1988
1360 PEACHTREE ST STE 1600             Total:                    13
ATLANTA, GA 30309                      Restricted:                13
P

JACK A POWELL
45245589    P                          12587                     13 03/30/1984
                                       Total:                    13

ERMIN PRCHAL
15012467    P                          20524                     13 12/28/1989
                                       Total:                    13

JAMES Z PRESSLEY JR
C/O MULTI MEDIA SERVICES               19454(R)                  13 09/30/1988 09/30/1988
161 AUSTIN AVE                         Total:                    13
MARIETTA, GA 30060                     Restricted:                13
P

JOHN R PURCELL
23228943    P                          20453(R)                  25 06/30/1989 06/30/1989
                                       Total:                    25
                                       Restricted:                25
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

Printed: 08/19/2008 10:02
                                                                               Page: 42

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| RABAIN & CO | | | | |
| C/O R H FREED | 20525 | 13 12/28/1989 | | |
| PO BOX 341809 | Total: | 13 | | |
| AUSTIN, TX 78734-0031 | | | | |
| B | | | | |
| ALFREDO RAIMONDO | | | | |
| & TERESINA RAIMONDO JTWROS | | | | |
| 30-53 81ST STREET | 20860 | 13 09/03/1993 | | |
| JACKSON HEIGHTS, NY 11370 | Total: | 13 | | |
| 53460076   P | | | | |
| RAPADA & CO | | | | |
| PO BOX 341809 | 630 | 13 03/30/1984 | | |
| AUSTIN, TX 78734-0031 | Total: | 13 | | |
| B | | | | |
| PATRICIA A RAPP | | | | |
| 16582 LONGS PEAK RD | 20847(R) | 125 04/01/1993 04/01/1993 | | |
| GREELEY, CO 80631 | Total: | 125 | | |
| P | Restricted: | 125 | | |
| DANE L RASMUSSEN | | | | |
| 281 HWY 63 | 200398(R) | 6,970 03/01/2005 03/01/2005 | | |
| BALDWIN, WI 54002 | Total: | 6,970 | | |
| | Restricted: | 6,970 | | |
| MAY REED | | | | |
| & JUNE M NORSWORTHY JTWROS | | | | |
| RPO | | | | |
| 99056977   P | 20701 | 13 07/15/1991 | | |
| | Total: | 13 | | |

```
SEAB E A REEVES
54036535    P                         20358              13 04/19/1989
                                      Total:             13


REPUBLIC NOMINEES LIMITED A/C #1765
HSBC PRIVATE BANK (GUERNSEY) LIMITED   200762(R)      166,667 10/20/2007 10/25/2007
PARK PLACE                            Total:          166,667
PARK STREET                           Restricted:     166,667
ST PETER PORT, GUERNSEY GY1 1EE
CHANNEL ISLANDS, JERSEY UK

REPUBLIC NOMINEES LIMITED A/C #1777
HSBC PRIVATE BANK (GUERNSEY) LIMITED   200761(R)       83,334 10/25/2007 10/25/2007
PARK PLACE                            Total:           83,334
PARK STREET                           Restricted:      83,334
ST PETER PORT, GUERNSEY GY1 1EE
CHANNEL ISLANDS, JERSEY UK

THEODORE J RICHARDS
RPO
33242150    P                         19287              13 08/26/1988
                                      Total:             13


KENNETH D RICHARDSON
RPO
10169471    P                         20668              13 03/20/1991
                                      Total:             13
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| JAMES E ROBBINS | | | | |
| P | 20361 | 13 04/19/1989 | | |
| | Total: | 13 | | |
| | | | | |
| ROBERT W BAIRD & CO INC | | | | |
| BOX 672 | 20449 | 13 06/27/1989 | | |
| MILWAUKEE, WI 53201 | Total: | 13 | | |
| 96037917   B | | | | |
| | | | | |
| GABRIEL RODAS | | | | |
| 4312 CAMERINO ST | 200063(R) | 78 08/27/2003 08/27/2003 | | |
| LAKEWOOD, CA 90712 | Total: | 78 | | |
| | Restricted: | 70 | | |
| | | | | |
| BOB ROE | | | | |
| | 200713(R) | 50,000 07/31/2007 07/18/2007 | | |
| | Total: | 50,000 | | |
| | Restricted: | 50,000 | | |
| | | | | |
| B CLAYTON ROLADER | | | | |
| P | 20406 | 13 05/04/1989 | | |
| | Total: | 13 | | |
| | | | | |
| B CLAYTON ROLADER | | | | |
| P | 20750 | 38 12/11/1991 | | |
| | 20751(R) | 13 12/11/1991 12/11/1991 | | |
| | Total: | 51 | | |
| | Restricted: | 13 | | |
| | | | | |
| HERMAN I ROMM | | | | |
| P | 19516(R) | 13 12/01/1988 12/01/1988 | | |
| | Total: | 13 | | |
| | Restricted: | 13 | | |
| | | | | |
| EZ- A PARTNERSHIP RONALD J SHOKES & JAMES C SUAR | | | | |
| 61544044   B | 20589 | 13 08/13/1990 | | |
| | Total: | 13 | | |
| | | | | |
| NAZ ROUE | | | | |
| C/O EUROPEAN AMERICAN SECURITIES | 200197(R) | 50 03/12/2004 01/16/2004 | | |
| | | | | |
| 1 REGENT ST | Total: | 50 | | |

```
LONDON,  SW1Y 4NS                    Restricted:                    50
ENGLAND

WILLIAM F ROUND
& BONNIE J ROUND TEN COM
RPO
68241287    P                            20844                  13 02/23/1993
                                     Total:                    13

RICHARD ROUSE
58568389    P                            19578                  13 03/16/1989
                                     Total:                    13

SELBY K RUSHING JR
7056 BRUCE DRIVE SE                      16379(R)               13 02/21/1986 02/21/1986
BESSEMER, AL 35023                   Total:                     13
17407257    P                        Restricted:               13
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

```
Shareholder                          Cert. No.          Shares      Issued Restricted     Stopped
===.=======                          ========           ======      ====== ==========     =======
SAM W RUSSELL
BOX 1135                                 20362                  13 04/19/1989
MOUNT PLEASANT, TX 75455             Total:                    13
58705596    P

LILLIAN K RUTLEDGE
RPO
P                                        19247                  13 08/26/1988
                                     Total:                    13

ARTHUR SABO
PO BOX 10217                             19374                  13 09/06/1988
PALM DESERT, CA 922550217            Total:                    13
81220768    P

DENNIS R SAGAAS
& MATILDA E SAGAAS JTWROS
402 CHURCH ST                            20972                  13 10/17/1996
HERKIMER, NY 133501704               Total:                    13
37325202    P

DANIEL SALAS
625 CARRIAGEHOUSE LN G1                  200840(R)          1,713 04/09/2008 04/02/2008
GARLAND, TX 75040                    Total:                 1,713
382507077                            Restricted:            1,713

BERNARD M SANDERS JR
RPO
43607066    P                            19372                  13 09/06/1988
                                     Total:                    13

EUGENE R SANDERS JR
& KATHY LYNN SANDERS TEN COM
215 CHRISTOPHER                          19542                  13 01/16/1989
CHICKASHA, OK 73018                  Total:                    13
42564393    P

FORNEY SANDLIN
BOX 1934                                 19375                  13 09/06/1988
MUSKOGEE, OK 74401                   Total:                    13
45346268    P

SBI USA LLC
610 NEWPORT CTR DR STE 1205              200500(R)        200,000 04/01/2005 04/01/2005
NEWPORT BEACH, CA 92660              Total:              200,000
                                     Restricted:         200,000

MICHAEL SCHLOSSBERG
RPO
09286343    P                            19232                  13 08/26/1988
                                     Total:                    13

MARVIN E SCHMALZRIED
```

```
4874 CHERRY LAUREL CIR          19244              25 08/26/1988
SARASOTA, FL 34241              Total:             25
55187144   P

ROBERT SCHMIDT
RPO
                                200222(R)          418 03/30/2004 03/30/2004
                                200222(R)          418 03/30/2004 03/30/2004
                                200222(R)          418 03/30/2004 03/30/2004
```

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|-------------|-----------|--------|-------------------|---------|

```
DAVID SCHROECKENTHALER
424 W WALNUT ST                 200123(R)          850 11/10/2003 11/10/2003
MILWAUKEE, WI 53212             Total:             850
                                Restricted:        850

GREGORY SCHUAB
& JENNIFER SCHUAB
RPO
                                200124(R)        7,600 11/10/2003 11/10/2003
                                200124(R)        7,600 11/10/2003 11/10/2003
                                200124(R)        7,600 11/10/2003 11/10/2003

ROBERT W SCHWAB JR
2083 BOHLER RD NW               19284               13 08/26/1988
ATLANTA, GA 30318-1515          Total:              13
52070599   F

STEVEN L SCHWARTZ
& WENDY S SCHWARTZ TEN COM
5726 GRAPE ST                   20879               13 02/08/1994
HOUSTON, TX 770961116           Total:              13
49820182   P

JERRY SCOTT
PO BOX 1488                     19365               13 09/06/1988
SEMINOLE, OK 74868              Total:              13
P

DEBRA SENGLAUB
W375 S2385 GRAMBLING CIR        200396(R)       10,548 03/01/2005 03/01/2005
DOUSMAN, WI 210951              Total:          10,548
                                Restricted:     10,548

JEFFREY SENGLAUB
3960 HILLSIDE DR                200397(R)        7,034 03/01/2005 03/01/2005
STE 201                         200448          12,500 03/23/2005
DELAFIELD, WI 53018             200600          10,000 02/17/2006
                                200621(R)        5,000 03/23/2006 11/26/2003
                                200667           2,000 07/25/2006
                                200668           2,000 07/25/2006
                                200669(R)        3,506 07/25/2006 03/01/2005
                                200670(R)        1,742 07/25/2006 03/09/2005
                                Total:          44,782
                                Restricted:     17,282

SEVEN DAY CO
C/U C M TREPPENDAHL JR          20559               13 04/24/1990
BOX 1213                        Total:              13
WOODVILLE, MS 39669
40283511   B

PEGGY G SHAINBERG
RPO
92203759   P                    20922               13 05/11/1995
                                Total:              13

PHILIP A SHARPTON
57622922   P                    19563(R)            13 02/11/1989 02/11/1989
                                Total:              13
                                Restricted:         13
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

Printed: 08/19/2008 10:02
Page: 46

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|
| THOMAS SHAUKLAS | | | | | |
| 9795 SE IOWA DR | 200130(R) | 5,000 | 11/10/2003 | 11/10/2003 | |
| TUALATIN, OR 97062 | 200131(R) | 2,500 | 11/10/2003 | 11/10/2003 | |
| | Total: | 7,500 | | | |
| | Restricted: | 7,500 | | | |
| JOSEPH R SHAW | | | | | |
| PO BOX 20705 | 20398 | 13 | 04/27/1989 | | |
| OKLAHOMA CITY, OK 73156-0705 | Total: | 13 | | | |
| 42146684   P | | | | | |
| RICHARD L SHAW | | | | | |
| PO BOX 64907 | 19262 | 13 | 08/26/1988 | | |
| LUBBOCK, TX 794644907 | Total: | 13 | | | |
| 52648813   P | | | | | |
| ELLEN SHEA | | | | | |
| 926 HIGHLAND AVE | 200534 | 1,250 | 10/20/2005 | | |
| PELHAM MANOR, NY 10803-2908 | Total: | 1,250 | | | |
| 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 | | | | | |
| NANCY SHEA | | | | | |
| 926 HIGHLAND AVE | 200538 | 500 | 10/20/2005 | | |
| PELHAM MANOR, NY 10803-2908 | Total: | 500 | | | |
| 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 | | | | | |
| THOMAS SHEA | | | | | |
| 926 HIGHLAND AVE | 200533 | 1,250 | 10/20/2005 | | |
| PELHAM MANOR, NY 10803-2908 | Total: | 1,250 | | | |
| 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 | | | | | |
| SHEARSON HAYDEN STONE INC | | | | | |
| 32518466    B | 3098 | 13 | 03/30/1984 | | |
| | Total: | 13 | | | |
| FRANK SHERWOOD | | | | | |
| 3840 WHITEHALL DR | 200841(R) | 8,001 | 04/09/2008 | 04/02/2008 | |
| DALLAS, TX 75229 | Total: | 8,001 | | | |
| 453192534 | Restricted: | 8,001 | | | |
| OMOBAYO SHOBOWALE | | | | | |
| 4300 HORIZON N PKWY #1112 | 200842(R) | 444 | 04/09/2008 | 04/02/2008 | |
| DALLAS, TX 75287 | Total: | 444 | | | |
| 465873618 | Restricted: | 444 | | | |
| THOMAS G SHUGRUE | | | | | |
| P | 20752 | 13 | 12/11/1991 | | |
| | Total: | 13 | | | |
| ANTHONY J SIMMONS | | | | | |
| & MARIANNE Y SIMMONS JTWROS | | | | | |
| 110 TRADING BLOCK LANE | 15652 | 13 | 08/28/1984 | | |
| FOREST, VA 24551 | Total: | 13 | | | |
| 07586265    P | | | | | |
| GLENN W SIMMONS | | | | | |
| P | 20379(R) | 13 | 04/19/1989 | 04/19/1989 | |
| | Total: | 13 | | | |
| | Restricted: | 13 | | | |

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

Printed: 08/19/2008 10:02
Page: 47

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|
| GLENN WM SIMMONS | | | | | |
| 469 CHURCH ST | 20753 | 13 | 12/11/1991 | | |
| MARIETTA, GA 30060 | 20754(R) | 13 | 12/11/1991 | 12/11/1991 | |

```
P                                    Total:              26
                                     Restricted:         13

ELIZABETH SMITH SLEEPER
10630 NORTH EVERS PARK DRIVE           19220             13 08/17/1988
HOUSTON, TX 77024                    Total:              13
63387688   P

FRED A SMITH III
PO BOX 477                           20836(R)            13 02/02/1993 02/02/1993
707 SEVENTH AVE                        20837             25 02/02/1993
MCRAE, GA 31055                      Total:              38
P                                    Restricted:         13

FREDERICK A SMITH III
707 7TH AVENUE                       19451(R)            13 09/30/1988 09/30/1988
MCRAE, GA 31055                      Total:              13
P                                    Restricted:         13

B G SMITH
& W D SMITH JTWROS
RPO
                                       19366             13 09/06/1988
                                       19366             13 09/06/1988

CLAUDE SMITH
RPO
P                                    16198(R)            13 10/08/1985 10/08/1985
                                     Total:              13
                                     Restricted:         13

CURTIS A SMITH
79 BYRNES BLVD                       19566(R)            13 02/13/1989 02/13/1989
MOBILE, AL 36608                     Total:              13
67187686   P                         Restricted:         13

GEORGE WYNDHAM SMITH
9121 KENILWORTH ST                     20493             13 12/14/1989
HOUSTON, TX 77024-3717               Total:              13
63643401   P

THOMAS E SNOOKS
1202 BUENA VISTA #2                  19340(R)            13 09/02/1988 09/02/1988
SAN CLEMENTE, CA 92672               Total:              13
P                                    Restricted:         13

BEATRICE SOSKIN
5000 HUNTSHIRE LN SW                 16464(R)            13 04/14/1986 04/14/1986
LILBURN, GA 302477031                Total:              13
85424868   P                         Restricted:         13

JOSEPH T SPANIER
RPO
31342244   P                           19527             13 12/15/1988
                                     Total:              13

S A SPENCER
251 CRANDON BLVD TH #164               19398             13 09/14/1988
KEY BISCAYNE, FL 33149               Total:              13
65304914   P
```

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| SAM SQUITIERI | | | | |
| & MARIE SQUITIERI JTWROS | | | | |
| 62323785   P | 20574 | 13 06/11/1990 | | |
| | Total: | 13 | | |
| ROBERT W ST CLAIR | | | | |
| 1237 WOODED TRL | 20710 | 13 09/09/1991 | | |
| HURST, TX 760533705 | Total: | 13 | | |
| 63445387   P | | | | |

```
GREGORY E STANBRO JR
2552 E ALAMEDA 21                           20732              13 12/03/1991
DENVER, CO 802093324        Total:          13
42243481   P


STARING COMPANY LTD
C/O F VAN LANSCHOT GLOBAL CUSTODY BV         200676         25,000 08/24/2006
PO BOX 1021                 Total:          25,000
HC'S-HERTOGENBOSCH,  5200
NETHERLANDS


STATE OF LOUISIANA
DEPT OF REV & TAX UNCL PROPERTY SECTION
BOX 91010                                   20934              13 09/26/1995
BATON ROUGE, LA 708219010   Total:          13
00000000   B


ERTY DIVISION STATE OF NEVADA UNCLAIMED PROP
RPO
86000022   B                                20815              13 09/24/1992
                            Total:          13


IMED MONEY FUND STATE TREASURER OF TEXAS UNCLA
200 EAST 10TH STREET                        20936              13 09/29/1995
AUSTIN, TX 787012436        Total:          13
46000199   B


JOAN G STEFFEN
P                                           20526              13 12/28/1989
                            Total:          13


JOHN STEINMETZ
RPO
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                              200779(R)       1,225 12/17/2007 08/13/2007
                            Total:          1,225
                            Restricted:     1,225


GABE STEPHENSON
C/O EUROPEAN AMERICAN SECURITIES         200185(R)          50 03/12/2004 06/17/2003
1 REGENT ST                 Total:          50
LONDON,  SW1Y 4NS           Restricted:     50
ENGLAND


HUGH L STEPHENSON
RPO
P                                           20382              13 04/19/1989
                            Total:          13


JOHN N STERN
TTEE JOHN N STERN TRUST UA DTD AUG 26  1965
640 WINNETKA MEWS                           20467              13 08/17/1989
APT 104                     Total:          13
WINNETKA, IL 600931956
66136319   P
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION ~ COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

Printed: 08/19/2008 10:02
Page: 49

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|

```
KATHY E STEWART
2267 S DELAWARE CT                           19567              13 02/21/1989
TULSA, OK 74114             Total:          13
88326169   P


STIFEL NICOLAUS & CO INC
500 NORTH BROADWAY                           20469              13 08/23/1989
ST LOUIS, MO 63102          Total:          13
30538770   B


WAYNE STRAND
N118 W18845 BUNSEN DR                     200132(R)       2,000 11/10/2003 11/10/2003
GERMANTOWN, WI 53022        Total:          2,000
                            Restricted:     2,000


VAL STRATFORD
```

```
2011 E DAN DR                              200133(R)              2,000 11/10/2003 11/10/2003
LAYTON, UT 84040                           Total:          2,000
                                           Restricted:     2,000

ROBERT STRICKLAND
54822306    P                              20895                  13 06/09/1994
                                           Total:             13

MELBA L STRITE
& ROBERT E STRITE JTWROS
BOX 32                                     20796                  13 06/23/1992
ARNOLD, MO 630100032                       Total:             13
92225534    P

MARY STUART
P                                          19575(R)               13 03/15/1989 03/15/1989
                                           Total:             13
                                           Restricted:        13

DONALD F SWEENEY
BOX 95                                     20871                  13 12/17/1993
SUPERIOR, WI 548800095                     Total:             13
99163883    P

WILLIAM N TACKETT
P O BOX 2107                               20777                  13 01/30/1992
CRYSTAL BEACH, TX 77650-2107               Total:             13
41281931    P

MAXINE Q TARLTON
PO BOX 98                                  20390(R)               13 04/21/1989 04/21/1989
MINERAL WELLS, TX 760680098                Total:             13
P                                          Restricted:        13

JOSEPH P TATE
3252 NO LAKE DR                            200134(R)              4,500 11/10/2003 11/10/2003
MILWAUKEE, WI 53211                        200135(R)              8,000 11/10/2003 11/10/2003
                                           Total:         12,500
                                           Restricted:    12,500

TED B TED B MICHIE
3732 E 59TH ST                             19259                  13 08/26/1988
TULSA, OK 74135                            Total:             13
51265042    P
```

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| TERRANOVA EXPLORER'S FUND I LLC | | | | |
| RPO | | | | |
| 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 | 200622(R) | 5,000 | 03/23/2006 11/26/2003 | |
| | 200778(R) | 12,328 | 12/17/2007 08/13/2007 | |
| | Total: | 17,328 | | |
| | Restricted: | 17,328 | | |

```
JAMES N THAYER
305 SOUTH CAMDEN DRIVE                     20365(R)               13 04/19/1989 04/19/1989
BEVERLY HILLS, CA 90212                    Total:             13
P                                          Restricted:        13

THE LARMER SYKES CO INC
B                                          20522                  13 12/28/1989
                                           Total:             13

THE NOMINEE CORP
RPO
B                                          20642(R)               13 11/07/1990 11/07/1990
                                           Total:             13
                                           Restricted:        13

THE RETRIEVE CO
41270711    B                              20352                  13 04/19/1989
                                           Total:             13
```

```
LONDON,  SW1Y 4NS                    200660            2,500 06/15/2006
ENGLAND                              Total:            4,250

E BERENDSEN TRUST
744 EUCALYPTUS AVE                   200748(R)         37,440 08/29/2007 08/13/2007
NOVATO, CA 94947                     Total:            37,440
                                     Restricted:       37,440

MERILEE TUTCIK
3525 AVENUE K                        20491                13 12/13/1989
RIVIERA BEACH, FL 33404              Total:              13
64641487   P


UNIVERSITY OF CALIFORNIA
CAA                                  200167(R)            500 03/09/2004 06/17/2003 03/09/2004
ALUMNI HOUSE                         Total:              500
BERKELEY, CA 94704                   Restricted:         500

JAMES K VAN BUREN
993 CASTLE FALLS DRIVE NE            19389                13 09/08/1988
ATLANTA, GA 30329                    Total:              13
53460055   P

ROBERT L VAN HERCKE
& BEVERLY A VAN HERCKE JTWROS
10442900   P                         19415                13 09/30/1988
                                     Total:              13
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| DEAN P VAN TREASE | | | | |
| & VESTA VAN TREASE JTWROS | | | | |
| 5738 E 62ND PLACE SOUTH | 20544 | 13 02/12/1990 | | |
| TULSA, OK 74136 | Total: | 13 | | |
| 37325720  P | | | | |
| | | | | |
| MICHELLE VEJBY | | | | |
| 723 CENTURY WAY | 200316 | 1,000 12/08/2004 | | |
| DANVILLE, CA 94426 | Total: | 1,000 | | |
| | | | | |
| LUC VERELST | | | | |
| LA BAUMANIERE, RUE DE CRETA NO 3 | 200620(R) | 2,500 03/23/2006 11/26/2003 | | |
| VERBIER, SWITERLAND 1936 | 200642 | 183,757 04/17/2006 | | |
| | Total: | 186,257 | | |
| | Restricted: | 2,500 | | |
| | | | | |
| VFO CONSORTIUM | | | | |
| B | 19441(R) | 25 09/30/1988 09/30/1988 | | |
| | Total: | 25 | | |
| | Restricted: | 25 | | |
| | | | | |
| VFTC CUST FBO IRA | | | | |
| CLEMENT SCIAMMAS | | | | |
| PO BOX 2050 | 200882(R) | 30,000 06/10/2008 08/13/2007 | | |
| JERSEY CITY, NJ 07303 | Total: | 30,000 | | |
| | Restricted: | 30,000 | | |
| | | | | |
| JEREMY VIK | | | | |
| 5520 KEVIN DR | 200846(R) | 339 04/09/2008 04/02/2008 | | |
| NEVADA, TX 75173 | Total: | 339 | | |
| 502043700 | Restricted: | 339 | | |
| | | | | |
| LYDELL VIK | | | | |
| 15935 BENT TREE FOREST CR #2007 | 200847(R) | 1,068 04/09/2008 04/02/2008 | | |
| DALLAS, TX 75248 | Total: | 1,068 | | |
| 502042686 | Restricted: | 1,068 | | |
| | | | | |
| FRITZ C VOELKER | | | | |
| 1755 CENTRAL P.H. "I" | 200052(R) | 5,000 08/26/2003 06/13/2003 | | |
| DENVER, CO 80211 | 200164(R) | 1,250 03/09/2004 06/17/2003 03/09/2004 | | |
| | Total: | 6,250 | | |
| | Restricted: | 6,250 | | |

```
THEODORE H SWINDELLS TRUSTEE CURTIS DEAN BURKHARDT
TRUSTEE DYLAN JAMES BURKHARDT TRUST
11400 SE 8TH STREET                    200610(R)         2,500 03/23/2006 11/26/2003
STE 420                                Total:            2,500
BELLEVIEW, WA 98004                    Restricted:       2,500

THEODORE H SWINDELLS TRUSTEE PHYLLIS E SWINDELLS
TRUSTEE ELIZABETH HARLEY SWINDELLS TRUST UA 7/29/99
139 24TH AVENUE                        200609(R)        12,500 03/23/2006 11/26/2003
SAN FRANCISCO, CA 94121                Total:           12,500
                                       Restricted:      12,500

THEODORE H SWINDELLS TRUSTEE PHYLLIS E SWINDELLS
TRUSTEE PHILLIP EDWARD SWINDELLS TRUST UA DTD 12/15/93
139 24TH AVENUE                        200607(R)        12,500 03/23/2006 11/26/2003
SAN FRANCISCO, CA 94121                Total:           12,500
                                       Restricted:      12,500

THEODORE H SWINDELLS TRUSTEE PHYLLIS E SWINDELLS
TRUSTEE WILLIAM EVANS SWINDELLS TRUST UA DTD 9/2/97
139 24TH AVENUE                        200608(R)        12,500 03/23/2006 11/26/2003
SAN FRACISCO, CA 94121·                Total:           12,500
                                       Restricted:      12,500

JOHN DICKS THOMAS
RFO
P                                      19367                13 09/06/1988
                                       Total:              13

FRANK S THOMPSON
TR FBO FST INC RETIREMENT PLAN TR U/A DTD 12-31-69
36133699    P                          19408                13 09/20/1988
                                       Total:              13

RICHARD THORPE
25231 ROESNER LN                       20621                13 10/12/1990
KATY, TX 774945535                     Total:              13
21367897    P


Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON                                                              Printed: 08/19/2008 10:02
Shareholder Listing as of 08/19/2008 Sorted Alphabetically                                        Page: 51
```

```
SHERRILL MCCOWN THURSTON
06523070    P                          20634                13 10/24/1990
                                       Total:              13

TN CAPITAL EQUITIES, LTD
RFO
                                       200211(R)         2,037 03/19/2004 03/19/2004
                                       200211(R)         2,037 03/19/2004 03/19/2004
                                       200211(R)         2,037 03/19/2004 03/19/2004

CAROL TOMASSO
714 MANTON ST                          20770                13 01/13/1992
PHILADELPHIA, PA 191475118             Total:              13
96467365    P

NC TOTAL ASSET MANAGEMENT GROUP I
B                                      19561                13 02/08/1989
                                       Total:              13

JOHN TOTH
1808 WOLF DEN                          20530                13 01/04/1990
CONROE, TX 77385                       Total:              13
79541929    P

JOHN J TRAMELLI
& ELLEN RITA TRAMELLI JTWROS
93202524    P                          19236                13 08/26/1988
                                       Total:              13

GWEN TRONCIN
C/O EUROPEAN AMERICAN SECURITIES       200342               250 02/04/2005
1 REGENT ST                            200649             1,500 05/01/2006
```

```
FREDERICK W B VOGEL
1660 N LASALLE DR                  200723(R)        500,000 08/13/2007 08/13/2007
CHICAGO, IL 60614                  Total:           500,000
                                   Restricted:      500,000

RALPH V WACKERLY
& DOLORES M WACKERLY JTWROS
8149 HUMBOLDT CI                   20487               13 11/22/1989
CENTENNIEL, CO 80122               Total:             13
92122413   P

BUD F WALKER
P                                  19368               13 09/06/1988
                                   Total:             13

MARY WALKER
2217 CARLETON AV                   200848(R)        1,257 04/09/2008 04/02/2008
FORT WORTH, TX 76107               Total:           1,257
456158245                          Restricted:      1,257
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|

```
DONALD G WALKO
& JUDITH WALKO TEN COM
24212 SPARTAN                      19292(R)            13 08/26/1988 08/26/1988
MISSION VIEJO, CA 92691            Total:             13
P                                  Restricted:        13

MARGARET J WALTERS
23306 FALL WIND CT                 20721               13 11/04/1991
KATY, TX 774942132                 Total:             13
58805868   P

MARK R WARNER
REED SMITH SHAW & MCCLAY           20759               38 12/11/1991
1301 K ST NW #1100                 Total:             38
WASHINGTON, DC 200053317
P

ERIE WASHINGTON
511 STONEBROOK CT                  200849(R)        1,111 04/09/2008 04/02/2008
FAIRVIEW, TX 75069                 Total:           1,111
573155823                          Restricted:      1,111

MICHAEL E WATKINS
60843467   P                       20722               13 11/04/1991
                                   Total:             13

WAYNE HUMMER & CO
BOX 750                            20661               13 02/15/1991
CHICAGO, IL 60690                  Total:             13
61245570   B

HAROLD F WEAKLY
15169309   P                       6904                13 03/30/1984
                                   Total:             13

WAYNE L WEATHERLY
4014 SOUTH GARY                    19218               13 08/17/1988
TULSA, OK 74137                    Total:             13
44444937   P

DAVID WEBB
926 HIGHLAND AVE                   200537             500 10/20/2005
PELHAM MANOR, NY 10803-2908        Total:            500
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

RALPH J WEBB
64623765   P                       20779               13 02/05/1992
                                   Total:             13

JOHN WELDON
```

```
3 RUGBY ROAD                          200163(R)           5,000 03/09/2004 06/17/2003 03/09/2004
LONDON,  W4 1AT                       Total:              5,000
UK                                    Restricted:         5,000

VIVIAN WELLINGTON
407 PASSAIC STREET #6                 19217                  13 08/17/1988
HACKENSACK, NJ 07601                  Total:                 13
47142296   P
```

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| JAMES WESTERFIELD | | | | |
| 2405 LANCE LN | 200850(R) | 1,875 04/09/2008 04/02/2008 | | |
| ROWLETT, TX 75088 | Total: | 1,875 | | |
| 585249453 | Restricted: | 1,875 | | |
| | | | | |
| FREDERICK A WHITNELL | | | | |
| BOX 624 | 19239 | 13 08/26/1988 | | |
| MURRAY, KY 42071 | Total: | 13 | | |
| 07462973   P | | | | |
| | | | | |
| SAM A WILKINS JR | | | | |
| RPO | | | | |
| 24126280   P | 16894 | 13 05/11/1987 | | |
| | Total: | 13 | | |
| | | | | |
| MAXINE S WILLCOX | | | | |
| TR WILLCOX FAMILY TRUST UA DTD FEB 22  1974 | | | | |
| RPO | | | | |
| P | 19381(R) | 13 09/06/1988 09/06/1988 | | |
| | Total: | 13 | | |
| | Restricted: | 13 | | |
| | | | | |
| JAMES ALLAN WILLIAMS | | | | |
| & VICKY KAY DEAL CO-TRS WILLIAMS FAM TR 6-1-87 | | | | |
| 923 NW LOOP 281 | 20410 | 13 05/10/1989 | | |
| LONGVIEW, TX 75604 | Total: | 13 | | |
| 56358960   P | | | | |
| | | | | |
| CLYDE A WILSON JR | | | | |
| 614 RANCHO DEL MAR WAY | 19267 | 13 08/26/1988 | | |
| NORTH LAS VEGAS, NV 89031 | Total: | 13 | | |
| 59090007   P | | | | |
| | | | | |
| KEN WILSON | | | | |
| & LINDA L WILSON JTWROS | | | | |
| 5903 INWAY DR | 20601 | 13 09/26/1990 | | |
| SPRING, TX 773895041 | Total: | 13 | | |
| 42487124   P | | | | |
| | | | | |
| JOE W WINDLE | | | | |
| RPO | | | | |
| 06220761   P | 20594 | 13 09/05/1990 | | |
| | Total: | 13 | | |
| | | | | |
| MARJORIE M WINDLE | | | | |
| RPO | | | | |
| 08266345   P | 20635 | 13 10/24/1990 | | |
| | Total: | 13 | | |
| | | | | |
| PHM WINKELMAN | | | | |
| SINGEL 20 | 200663 | 2,098 06/26/2006 | | |
| DEVEMTER,  7411 HV | Total: | 2,098 | | |
| NETHERLANDS | | | | |
| | | | | |
| QUITMAN WINTER | | | | |
| 1101 SE 11TH STREET | 20395 | 13 04/26/1989 | | |
| EDMON, OK 73034 | Total: | 13 | | |
| P | | | | |
| | | | | |
| JESSE L WOLFE | | | | |
| MCC FINANCIAL SERVICES | 200323(R) | 1,500 12/17/2004 12/17/2004 | | |
| 332 BLEECKER ST SUITE K56 | 200337(R) | 1,000 02/01/2005 02/01/2005 | | |

| | | | | |
|---|---|---|---|---|
| NEW YORK, NY 10014 | Total: | 2,500 | | |
| 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 | Restricted: | 2,500 | | |

Prepared by STANDARD REGISTRAR AND TRANSFER COMPANY, INC.
TWL CORPORATION - COMMON
Shareholder Listing as of 08/19/2008 Sorted Alphabetically

| Shareholder | Cert. No. | Shares | Issued | Restricted | Stopped |
|---|---|---|---|---|---|
| JAMES WOLFENBARGER | | | | | |
| 2099 RIDGE RD | 200740(R) | 166,667 | 08/13/2007 | 08/13/2007 | |
| WHITE LAKE, MI 48383 | Total: | 166,667 | | | |
| | Restricted: | 166,667 | | | |
| | | | | | |
| SHIRLEY WONG | | | | | |
| 135 W 16TH ST #34 | 20824 | 13 | 10/28/1992 | | |
| NEW YORK, NY 10011 | Total: | 13 | | | |
| 27443197  P | | | | | |
| | | | | | |
| KATHY WOOD | | | | | |
| & RANDY WOOD JTWROS | | | | | |
| 47587958  P | 19241 | 13 | 08/26/1988 | | |
| | Total: | 13 | | | |
| | | | | | |
| M BEATTIE WOOD | | | | | |
| 5990 RIVER CHASE CIR NW | 20890 | 13 | 05/05/1994 | | |
| ATLANTA, GA 30328 | Total: | 13 | | | |
| 52726912  P | | | | | |
| | | | | | |
| MARY CONSTANCE WOOD | | | | | |
| BOX 280 | 19526 | 13 | 12/15/1988 | | |
| MARSHALL, TX 75670 | Total: | 13 | | | |
| 51841550  P | | | | | |
| | | | | | |
| ALBERT WOUTERS | | | | | |
| PIOEMSTRAAT 185 A | 200264(R) | 8,505 | 06/02/2004 | 06/02/2004 | |
| GRONINGEN,  9713 XZ | Total: | 8,505 | | | |
| NETHERLANDS | Restricted: | 8,505 | | | |
| | | | | | |
| W CLIFF WRIGHT JR | | | | | |
| RPO | | | | | |
| 46036000  P | 19273 | 13 | 08/26/1988 | | |
| | Total: | 13 | | | |
| | | | | | |
| RICHARD H WRIGHT | | | | | |
| & JEAN T WRIGHT TEN COM | | | | | |
| BOX 2191 | 20632 | 13 | 10/23/1990 | | |
| VERNON, TX 763852191 | Total: | 13 | | | |
| 52190243  P | | | | | |
| | | | | | |
| WILLIAM O WUESTER | | | | | |
| RPO | | | | | |
| | 19382(R) | 13 | 09/07/1988 | 09/07/1988 | |
| | 19382(R) | 13 | 09/07/1988 | 09/07/1988 | |
| | 19382(R) | 13 | 09/07/1988 | 09/07/1988 | |
| | | | | | |
| M SAM YONEMOTO | | | | | |
| 9605 MESSERVY N E | 20528 | 13 | 12/28/1989 | | |
| ALBUQUEQUE, NM 87109 | Total: | 13 | | | |
| P | | | | | |
| | | | | | |
| WILLIAM H YUNDT | | | | | |
| RPO | | | | | |
| | 200291 | 774 | 09/16/2004 | | |
| | 200291 | 774 | 09/16/2004 | | |
| | | | | | |
| ZACHARY W HULSEY TRUSTEE ELIZABETH SWINDELLS | | | | | |
| HULSEY TRUSTEE GEORGE TUTHILL HULSEY 1997 IRREV TRUST | | | | | |
| 950 VISTA ROAD | 200617(R) | 3,750 | 03/23/2006 | 11/26/2003 | |
| HILLSBOROUGH, CA 94010 | Total: | 3,750 | | | |
| | Restricted: | 3,750 | | | |

| Shareholder | Cert. No. | Shares | Issued Restricted | Stopped |
|---|---|---|---|---|
| ZACHARY W HULSEY TRUSTEE ELIZABETH SWINDELLS | | | | |
| HULSEY TRUSTEE PEYTON IRENE HULSEY 2000 IRREV TRUST | | | | |
| 950 VISTA ROAD | 200618(R) | | 3,750 03/23/2006 11/26/2003 | |
| HILLSBOROUGH, CA 94010 | Total: | 3,750 | | |
| | Restricted: | 3,750 | | |
| | | | | |
| MIA ZACKRISSON | | | | |
| 8A MARLOES RD | 200645 | | 168 04/19/2006 | |
| LONDON,  W8 5LJ | Total: | 168 | | |
| ENGLAND | | | | |
| | | | | |
| TIMOTHY J ZIGNEGO | | | | |
| 6158 HWY 167 | 200401(R) | | 3,521 03/02/2005 03/02/2005 | |
| HARTFORD, WI 53027 | Total: | 3,521 | | |
| | Restricted: | 3,521 | | |
| | | | | |
| MICHAEL A ZIZELMANN | | | | |
| 4513 DE LANGE LANE | 20625 | | 13 10/16/1990 | |
| HOUSTON, TX 77092 | Total: | 13 | | |
| 49827839   P | | | | |
| | | | | |
| PAUL A ZOMNIR | | | | |
| & BERNADETTE M ZOMNIR JTWROS | | | | |
| 8425 GLADYS COURT | 20780 | | 13 02/05/1992 | |
| FT WORTH, TX 76116 | Total: | 13 | | |
| 94306312   P | | | | |

| | |
|---|---|
| Total Shareholders: | 649 |
| Total Shares: | 12,395,690 |
| Total Control: | 0 |
| Total Restricted: | 9,323,611 |
| Total Unrestricted: | 3,072,079 |
| Total Certs: | 749 |